Jeff P. Prostok
State Bar No. 16352500
Lynda L. Lankford
State Bar No. 11935020
Emily S. Chou
State Bar No. 24006997
Dylan T.F. Ross
State Bar No. 24104435
FORSHEY & PROSTOK, L.L.P.
777 Main Street, Suite 1550
Fort Worth, Texas 76102
Phone: (817) 877-8855
Fax: (817) 877-4151
jprostok@forsheyprostok.com
llankford@forsheyprostok.com
echou@forsheyprostok.com
dross@forsheyprostok.com

PROPOSED ATTORNEYS FOR DEBTOR
AND DEBTOR IN POSSESSION

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

_____

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| LION STAR NACOGDOCHES HOSPITAL, | § | Case No. 23-43535-MXM-11 |
| LLC d/b/a NACOGDOCHES MEMORIAL | § | |
| HOSPITAL, | § | |
| | § | |
| Debtor. | § | |
| | § | |

_____

**GLOBAL NOTES REGARDING DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS**

1

*These Global Notes (the "__Global Notes__") regarding the Statement of Financial Affairs of Lion Star Nacogdoches Hospital, LLC, d/b/a Nacogdoches Memorial Hospital (the "__Debtor__") comprise an integral part of the Statement of Financial Affairs and should be referred to and considered in connection with any review of them.*

The Debtor's Statement of Financial Affairs (the "__Statement__") has been prepared pursuant to section 521 of title 11 of the United States Code, U.S.C. §§ 101, et seq. (the "__Bankruptcy Code__"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "__Bankruptcy Rules__") by personnel of the Debtor with the assistance of its advisors. The Global Notes pertain to all of the Statement. The financial data in the Statement is unaudited.

The financial affairs and business of the Debtor are complex. While the Debtor's management has made reasonable efforts to ensure that the Statement is accurate and complete based on information that was available to them at the time of preparation, the subsequent receipt or discovery of information and/or further review and analysis of the Debtor's books and records may result in material changes to financial data and other information contained in the Statement. Moreover, because the Statement contains unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Statement is complete and accurate. Furthermore, nothing contained in the Statement shall constitute a waiver of the Debtor's rights or an admission with respect to this chapter 11 case, including, without limitation, any issues involving equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant applicable laws to recover assets or avoid transfers.

__Information Subject to Confidentiality__. There may be instances within the Statement where names, addresses, amounts or other details have been omitted. Due to the nature of certain agreements between the Debtor and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtor may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts or providing such details.

__Amendment__. While reasonable efforts were made to file a complete and accurate Statement, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend and/or supplement its Statement as is necessary and appropriate.

__Basis of Presentation__. While the Statement, at times, may incorporate information prepared in accordance with generally accepted accounting principles ("__GAAP__"), the Statement does not purport to represent financial information prepared in accordance with GAAP.

__Insiders__. Persons and entities listed as "insiders" have been included for informational purposes only and should not be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense and all such rights, claims and defenses are hereby expressly reserved. Further, the Debtor does not take any position with respect to (a) any person's influence over the control of the Debtor, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an

"insider" under applicable law.  The Debtor presumes that persons who are not corporate officers of the Debtor are not "officers" for purposes of determining insider status, regardless of job title.

**SOFA Part 1, Question 1** – Revenue amounts are reported at net realizable amounts from patients, third-party payors and others that the Debtor received in exchange for providing patient care.

* * *

The Debtor and its agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communication or delivering the information contained herein.  While every effort has been made to provide accurate and complete information herein, inadvertent errors and omissions may exist.

**Fill in this information to identify the case:**

Debtor name    **Lion Star Nacogdoches Hospital, LLC**

United States Bankruptcy Court for the: **NORTHERN DISTRICT OF TEXAS**

Case number
(if known)    **23-43535-mxm11**

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any
additional pages, write the debtor's name and case number (if known).

## Part 1:   Income

**1. Gross revenue from business**

    ☐ None

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | | | **Sources of revenue**<br>Check all that apply. | **Gross revenue**<br>(before deductions and exclusions |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From **07/01/2023** to<br>MM / DD / YYYY | Filing date | ☑ Operating a business<br>☐ Other _____ | **$30,832,964.00** |
| **For prior year:** | From **07/01/2022** to **06/30/2023**<br>MM / DD / YYYY    MM / DD / YYYY | | ☑ Operating a business<br>☐ Other _____ | **$76,803,026.00** |
| **For the year before that:** | From **07/16/2021** to **06/30/2022**<br>MM / DD / YYYY    MM / DD / YYYY | | ☑ Operating a business<br>☐ Other _____ | **$69,075,902.00** |

**2. Non-business revenue**

    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from
lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☑ None

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days
before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be
adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None

| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **See Addendum 1**<br>Creditor's name<br><br>Street<br><br><br>City    State    ZIP Code | | _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4.   Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed by an insider or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575.  (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Addendum 2** | | _____ | |
| Insider's name | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| City          State     ZIP Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

**5.   Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☐ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. **Leasing Associates of Barrington, Inc.** | **Chemistry analyzer** | **01/2023** | **$24,925.00** |
| Creditor's name | | | |
| **220 N. River Street** | | | |
| Street | | | |
| **East Dundee**        **IL**     **60118** | | | |
| City          State     ZIP Code | | | |

**6.   Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

## Part 3:   Legal Actions or Assignments

**7.   Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity--within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Kenneth Jurist, M.D. v. Lion Star Nacogdoches** | | **US District Court Eastern Dist. of Texas** | ☑ Pending |
| | | Name | |
| | | **Ward R. Burke United States Courthouse** | ☐ On appeal |
| | | Street | |
| | | **104 North Third Street** | ☐ Concluded |
| **Case number** | | | |
| **9:23-cv-127** | | **Lufkin**        **TX**   **75901** | |
| | | City          State  ZIP Code | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **Dialysis Clinic Inc. v. Nacogdoches County Hospital** | | **145th Dist. Ct. of Nacogdoches County**<br>Name<br>**101 West Main Street, Room 120**<br>Street | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | Case number<br>**C2338917** | | **Nacogdoches**     **TX**   **75961**<br>City                State   ZIP Code | |
| 7.3. | **Lion Star Nacogdoches v. Nacogdoches Co Hospital** | | **145th Dist. Ct. of Nacogdoches County**<br>Name<br>**101 West Main Street, Room 120**<br>Street | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | Case number<br>**C2338992** | | **Nacogdoches**     **TX**   **75961**<br>City                State   ZIP Code | |
| 7.4. | **McCollum v. Lion Star Nacogdoches Hospital, LLC** | | **US Dist Eastern Dist of TX**<br>Name<br>**Ward R. Burke United States Courthou**<br>Street<br>**104 North Third Street** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | Case number<br>**9:22-CV-103** | | **Lufkin**     **TX**   **75901**<br>City                State   ZIP Code | |
| 7.5. | **Ralph Loggins D/B/A Loggins Plumbing vs. Lion Star Nacogdoches** | | **County Ct of Law Nacog Texas**<br>Name<br>**101 W Main Street #240**<br>Street | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | Case number<br>**CV2314846** | | **Nacogdoches**     **TX**   **75961**<br>City                State   ZIP Code | |

**8.   Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | __Nacogdoches Boys Youth Basketball__<br>Recipient's name<br><br>Street<br><br><br>City            State   ZIP Code<br><br>Recipient's relationship to debtor | __Team Sponsor__ | | __$350.00__ |
| 9.2. | __Nacogdoches Boys Youth Basketball__<br>Recipient's name<br><br>Street<br><br><br>City            State   ZIP Code<br><br>Recipient's relationship to debtor | __Team Sponsor__ | | __$1,650.00__ |
| 9.3. | __Piney Woods Premium Sale__<br>Recipient's name<br><br>Street<br><br><br>City            State   ZIP Code<br><br>Recipient's relationship to debtor | __Goat at the fair__ | 2/3/2023 | __$2,000.00__ |
| 9.4. | __Central Heights ISD__<br>Recipient's name<br><br>Street<br><br><br>City            State   ZIP Code<br><br>Recipient's relationship to debtor | __Boys volleyball fundraiser__ | 5/18/2023 | __$3,000.00__ |
| 9.5. | __First Flight__<br>Recipient's name<br><br>Street<br><br><br>City            State   ZIP Code<br><br>Recipient's relationship to debtor | __Benefit for SFA Aviation Program__ | 3/17/2023 | __$1,000.00__ |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.6. | **SFASU Foundation, Inc.** | **SFA Gala** | **5/18/2023** | **$1,600.00** |
| | Recipient's name | | | |

Street

City                                    State    ZIP Code

**Recipient's relationship to debtor**

---

## Part 5:    Certain Losses

10.  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

---

## Part 6:    Certain Payments or Transfers

11.  **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **ForsheyProstok, LLP** | | **11/17/2023** | **$10,000.00** |

**Address**

**777 Main Street**
Street
**Suite 1550**

**Fort Worth**         **TX**     **76102**
City                      State     ZIP Code

**Email or website address**

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **ForsheyProstok, LLP** | | **11/17/2023** | **$200,000.00** |

**Address**

**777 Main Street**
Street
**Suite 1550**

**Fort Worth**         **TX**     **76102**
City                      State     ZIP Code

**Email or website address**

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

**13. Transfers not already listed on this statement**

List any transfers of money or other property--by sale, trade, or any other means--made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Lion Star Group, LLC** | **Dividend** | **11/3/2022** | **$750,000.00** |

Address

**5351 N. Eagles Drive**
Street

**Lehi**          **UT**    **84043**
City          State    ZIP Code

Relationship to debtor
**Owner**

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2. | **Susan Michelle McCollum** | **Settlement payment** | **July 2023** | **$26,865.83** |

Address

Street

City          State    ZIP Code

Relationship to debtor

---

## Part 7:    Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

**Part 8:**    **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

- diagnosing or treating injury, deformity, or disease, or

- providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**15.1.** **Nacogdoches Memorial Hospital Building** — **40**
Facility name

**1204 N Mound Street**      **Location where patient records are maintained**
Street      (if different from facility address). If electronic, identify any service provider.   **How are records kept?**
**Cerner Health Services, Inc.**   *Check all that apply:*

**Nacogdoches**    **TX**   **75961**    ☑ Electronically
City      State   ZIP Code    ☐ Paper

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**15.2.** **Coussens Building**
Facility name

**1002 North Mound Street**      **Location where patient records are maintained**
Street      (if different from facility address). If electronic, identify any service provider.   **How are records kept?**
**ECW**   *Check all that apply:*

**Nacogdoches**    **TX**   **75961**    ☑ Electronically
City      State   ZIP Code    ☐ Paper

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**15.3.** **Elliott Building**
Facility name

**1018 North Mound St**      **Location where patient records are maintained**
Street      (if different from facility address). If electronic, identify any service provider.   **How are records kept?**
**ECW**   *Check all that apply:*

**Nacogdoches**    **TX**   **75961**    ☑ Electronically
City      State   ZIP Code    ☐ Paper

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**15.4.** **Cecil R. Bomar Rehabilitation Center**
Facility name

**707 Woods Street**      **Location where patient records are maintained**
Street      (if different from facility address). If electronic, identify any service provider.   **How are records kept?**
  *Check all that apply:*

**Nacogdoches**    **TX**   **75961**    ☐ Electronically
City      State   ZIP Code    ☐ Paper

| **Facility name and address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
|---|---|---|

15.5.  **Care First Clinic – Garrison**
Facility name

**149 South Hwy 59**
Street

**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.

**Garrison**      **TX**  **75946**
City             State  ZIP Code

**How are records kept?**
*Check all that apply:*
☐ Electronically
☐ Paper

| **Facility name and address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
|---|---|---|

15.6.  **Care First Clinic – Nacogdoches**
Facility name

**1106 & 1108 South Street**
Street

**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.

**Nacogdoches**      **TX**  **75964**
City          State  ZIP Code

**How are records kept?**
*Check all that apply:*
☐ Electronically
☐ Paper

| **Facility name and address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
|---|---|---|

15.7.  **Physician Offices**
Facility name

**1023 North Mound Street**
Street
**Suites A, B, & H**

**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.

**Nacogdoches**      **TX**  **75961**
City          State  ZIP Code

**How are records kept?**
*Check all that apply:*
☐ Electronically
☐ Paper

## Part 9:   Personally Identifiable Information

16.  **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained
       **Healthcare records**

       Does the debtor have a privacy policy about that information?
       ☐ No.
       ☑ Yes.

17.  **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No.  Go to Part 10.
☑ Yes.  Does the debtor serve as plan administrator?
       ☐ No.  Go to Part 10.
       ☑ Yes.  Fill in below:

       **Name of plan**                          **Employer Identification number of the plan**

       **Lion Star 401(k) Plan**                 EIN:  **8  7 – 1  1  4  2  1  2  7**

       Has the plan been terminated?
       ☑ No
       ☐ Yes

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts, certificates of deposit, and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Security Shredding**<br>Name<br><br>**808 E Groesback Ave**<br>Street<br><br><br>**Lufkin**    **TX**    **75901**<br>City    State    ZIP Code | **Susie Butters, Director of Medical Records; Mindy Winslow, VP Revenue Cycle; Brandy Boyd, CFO**<br><br>**Address** | **Medical Records and Financial Records** | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Core Sound Imaging**<br>Name<br><br>**5510 Six Forks Road**<br>Street<br><br>**Suite 200**<br><br>**Raleigh**    **NC**    **27609**<br>City    State    ZIP Code | **Katrina Howard, Director of Cathlab**<br><br>**Address** | **Cardiac Eccho studies and Carotid studies for Cardiology** | ☐ No<br>☑ Yes |

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Novarad**<br>Name<br><br>**752 E 1180 S**<br>Street<br><br><br>**American Fork**    **UT**    **84003**<br>City    State    ZIP Code | **Dan Wately, Radiology IT**<br><br>**Address** | **Digital diagnostic images** | ☐ No<br>☑ Yes |

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

## Part 12:    Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?**
Include settlements and orders.

☑ No
☐ Yes. Provide details below.

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

**24. Has the debtor notified any govermental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

## Part 13:    Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

**26. Books, records, and financial statements**

26a.   List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1.   **Brandy Lea Boyd**<br>Name<br>**5872 Old Jacksonville Hwy #618**<br>Street<br><br>**Tyler**      **TX**    **75703**<br>City      State    ZIP Code | From   **9/7/2021**    To   **Present** |

| Name and address | Dates of service |
|---|---|
| 26a.2. **Samantha Michelle Welch** | From **10/20/2021**    To    **Present** |

**640 CR 835**
Street

**Nacogdoches**    **TX**    **75964**
City    State    ZIP Code

| Name and address | Dates of service |
|---|---|
| 26a.3. **Rhonda D. McCabe** | From **11/01/2018**    To **7/31/2022** |

**4005 Timberwood Dr.**
Street

**Nacogdoches**    **TX**    **75965**
City    State    ZIP Code

| Name and address | Dates of service |
|---|---|
| 26a.4. **Jose Jesus Rubalcava** | From **1/23/2001**    To **5/7/2023** |

**PO Box 642**
Street

**Diboll**    **TX**    **75941**
City    State    ZIP Code

| Name and address | Dates of service |
|---|---|
| 26a.5. **Larry J. Hooker** | From **3/14/2022**    To **7/29/2022** |

**638A North University Drive**
Street

**Nacogdoches**    **TX**    **75961**
City    State    ZIP Code

| Name and address | Dates of service |
|---|---|
| 26a.6. **Lucinda Olivio Fraga** | From **7/31/2023**    To **11/3/2023** |

**15002 Misty Summer Ln**
Street

**Humble**    **TX**    **77346**
City    State    ZIP Code

26b.    List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. **Green & Green CPA, Inc** | From **11/17/2021**    To **11/16/2023** |

**28382 Constellation Rd**
Street

**Valencia**    **CA**    **91355**
City    State    ZIP Code

| Name and address | Dates of service |
|---|---|
| 26b.2. **Hedman Partners, LLP**<br>Name<br>**27441 Tourney Road, Suite 200**<br>Street | From **11/17/2021** To **11/16/2023** |
| **Valencia**     **CA**     **91355**<br>City     State     ZIP Code | |

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Green & Green CPA, Inc**<br>Name<br>**28382 Constellation Rd**<br>Street | |
| **Valencia**     **CA**     **91355**<br>City     State     ZIP Code | |
| **Name and address** | **If any books of account and records are unavailable, explain why** |
| 26c.2. **Hedman Partners, LLP**<br>Name<br>**27441 Tourney Road, Suite 200**<br>Street | |
| **Valencia**     **CA**     **91355**<br>City     State     ZIP Code | |
| **Name and address** | **If any books of account and records are unavailable, explain why** |
| 26c.3. **FORVIS**<br>Name<br>**PO Box 200870**<br>Street | |
| **Dallas**     **TX**     **75320**<br>City     State     ZIP Code | |
| **Name and address** | **If any books of account and records are unavailable, explain why** |
| 26c.4. **Discovery Healthcare Consulting Group**<br>Name<br>**PO Box 93067**<br>Street | |
| **Lubbock**     **TX**     **79493**<br>City     State     ZIP Code | |
| **Name and address** | **If any books of account and records are unavailable, explain why** |
| 26c.5. **Brandy Lea Boyd**<br>Name<br>**5872 Old Jacksonville Hwy #618**<br>Street | |
| **Tyler**     **TX**     **75703**<br>City     State     ZIP Code | |

**Name and address**          **If any books of account and records are unavailable, explain why**

26c.6.   **Samantha Michelle Welch**
Name
     **640 CR 835**
Street

     **Nacogdoches**        **TX**    **75964**
City               State     ZIP Code

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

26d.1.   **eCapital Heathcare Corp.**
Name
     **20807 Biscayne Blvd**
Street
     **Suite 203**

     **Aventura**        **FL**    **33180**
City               State     ZIP Code

**Name and address**

26d.2.   **Provided from time to time for vendor**
Name
     **and other credit applications**
Street

City               State     ZIP Code

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No.
☑ Yes.   Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **Sylvia Thompson** | **12/30/2022** | **$1,003,298.00** |

**Name and address of the person who has possession of inventory records**

27.1.   **Sylvia Thompson**
Name
     **1204 N Mound Street**
Street

     **Nacogdoches**        **TX**    **75961**
City               State     ZIP Code

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **Sylvia Thompson** | **6/30/2023** | **$1,011,864.00** |

Name and address of the person who has possession of inventory records

27.2.  **Sylvia Thompson**
Name
**1204 N Mound Street**
Street

**Nacogdoches**      **TX**      **75961**
City                 State      ZIP Code

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **Sylvia Thompson** | **6/30/2022** | **$1,016,182.57** |

Name and address of the person who has possession of inventory records

27.3.  **Sylvia Thompson**
Name
**1204 N Mound Street**
Street

**Nacogdoches**      **TX**      **75961**
City                 State      ZIP Code

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Brandy Lea Boyd** | **1204 N Mound Street Nacogdoches, TX 75961** | **CFO** | |
| **Howard Brand** | **1204 N Mound Street Nacogdoches, TX 75961** | **Board Member** | |
| **Sean Fowler** | **1204 N Mound Street Nacogdoches , TX 75961** | **CEO** | |
| **Stacy Garcia** | **1204 N Mound Street Nacogdoches, TX 75961** | **COO** | |
| **Hartland Hintze** | **1204 N Mound Street Nacogdoches, TX 75961** | **Board Member** | |
| **Edmund King** | **1204 N Mound Street Nacogdoches, TX 75961** | **CAO** | |
| **Jessica Stewart** | **1204 N Moubd Street Nacogdoches, TX 75961** | **Board Member** | |
| **Ahanned Hashim** | **5500 North Street Nacogdoches, TX 75965** | **Board Member** | |
| **Gia Marotta** | **PO Box 631430 Lubbock, TX 79401** | **Board Member** | |
| **Lisa King** | | **District Board Member** | |
| **Lion Star Group, LLC** | **5351 N Eagles Dr. Lehi, UT 84043** | **Sole Manager, Member** | **100%** |

**29.** **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes.  Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Muhammad Mir** | **ET Nephrology Assoc. PA**<br>**PO Box 150408**<br>**Lufkin, TX 75915** | **Medical Director /**<br>**Board Member** | From **July 2021** To **July 2023** |
| **Fred Groover** | | **District Board**<br>**Member** | From _____ To **Nov. 2023** |

**30.** **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes.  Identify below.

|  | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See response to questions 3, 4 & 13** | | | |
|  | Name | | | |
|  | Street | | | |
|  | | | | |
|  | City      State   ZIP Code | | | |
|  | **Relationship to debtor** | | | |

**31.** **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes.  Identify below.

**32.** **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes.  Identify below.

## Part 14:    Signature and Declaration

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   01/07/2024
          MM / DD / YYYY

X _____      Printed name   **Sean Fowler**
     Signature of individual signing on behalf of the debtor

     Position or relationship to debtor   **Chief Executive Officer**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☐ No
☑ Yes

| | Address Line1 | Address Line2 | City | State/Province | Zip/Postal Code | Check No | Check Date | Gross Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| 1018 NORTH | 33870 CROWN COLONY DR. | | AVON | OH | 44011 | 11 | 10/19/2023 | 42,523.89 | Rent |
| 1018 NORTH | 33870 CROWN COLONY DR. | | AVON | OH | 44011 | 24 | 10/19/2023 | 85,047.78 | Rent |
| 1018 NORTH | 33870 CROWN COLONY DR. | | AVON | OH | 44011 | 46 | 11/08/2023 | 42,523.89 | Rent |
| 1018 NORTH | 33870 CROWN COLONY DR. | | AVON | OH | 44011 | 48 | 11/08/2023 | 42,523.89 | Rent |
| 3M | PO BOX 120881 | | DALLAS | TX | 75312-0881 | 100950 | 08/18/2023 | 21,219.46 | Supplies |
| ACCLIVITY MANAGEMENT | 71 MARLIN AVE | | MILL VALLEY | CA | 94941 | 10 | 10/19/2023 | 21,472.05 | Rent |
| ACCLIVITY MANAGEMENT | 71 MARLIN AVE | | MILL VALLEY | CA | 94941 | 25 | 10/19/2023 | 42,944.10 | Rent |
| ACCLIVITY MANAGEMENT | 71 MARLIN AVE | | MILL VALLEY | CA | 94941 | 29 | 10/19/2023 | 21,472.05 | Rent |
| ACCLIVITY MANAGEMENT | 71 MARLIN AVE | | MILL VALLEY | CA | 94941 | 49 | 11/08/2023 | 51,686.14 | Rent |
| ACIST MEDICAL | PO BOX 978952 | | DALLAS | TX | 75397-8952 | 101289 | 09/27/2023 | 32,662.24 | Supplies |
| APEX REVENUE | ATTN: WENDY BAZA | 1230 VENUS ST | CEDAR HILL | TX | 75104 | 100993 | 08/25/2023 | 8,720.21 | Revenue Recovery - Collection Agency |
| APEX REVENUNE | ATTN: WENDY BAZA | 1230 VENUS ST | CEDAR HILL | TX | 75104 | 101256 | 09/22/2023 | 17,032.02 | Revenue Recovery - Collection Agency |
| APPLIED MEDICAL | PO BOX 3511 | | CAROL STREAM | IL | 60132-3511 | 101246 | 09/22/2023 | 12,780.01 | Supplies |
| APPLIED STATISTICS | PO BOX 2738 | | TEMECULA | CA | 92593-2738 | 101250 | 09/22/2023 | 9,266.40 | Medical Staff Software License |
| AT&T | PO BOX 105414 | | ATLANTA | GA | 30348-5414 | 101333 | 10/03/2023 | 37,064.39 | Phones |
| AT&T | PO BOX 105414 | | ATLANTA | GA | 30348-5414 | 101444 | 10/31/2023 | 18,412.47 | Phones |
| BANK DIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE STE 190 | | LAKE FOREST | IL | 60045 | 100971 | 08/18/2023 | 26,487.68 | Insurance |
| BANK DIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE STE 190 | | LAKE FOREST | IL | 60045 | 101014 | 08/31/2023 | 17,074.05 | Insurance |
| BANK DIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE STE 190 | | LAKE FOREST | IL | 60045 | 101196 | 09/19/2023 | 26,487.68 | Insurance |
| BANK DIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE STE 190 | | LAKE FOREST | IL | 60045 | 101325 | 10/03/2023 | 17,927.75 | Insurance |
| BANK DIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE STE 190 | | LAKE FOREST | IL | 60045 | 101326 | 10/03/2023 | 17,927.75 | Insurance |
| BANK DIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE STE 190 | | LAKE FOREST | IL | 60045 | 31 | 10/19/2023 | 26,487.68 | Insurance |
| BANK DIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE STE 190 | | LAKE FOREST | IL | 60045 | 101415 | 10/20/2023 | 27,749.00 | Insurance |
| BANK DIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE STE 190 | | LAKE FOREST | IL | 60045 | 36 | 11/06/2023 | 17,927.75 | Insurance |
| BANNER STATE EMERGENCY PHY PA | 5000 AMBASSADOR CAFFERY PKWY | BLDG 15, STE A | LAFAYETTE | LA | 70508 | 100996 | 08/25/2023 | 70,575.00 | ER Physicians |
| BANNER STATE EMERGENCY PHY PA | 5000 AMBASSADOR CAFFERY PKWY | BLDG 15, STE A | LAFAYETTE | LA | 70508 | 8 | 10/19/2023 | 70,781.00 | ER Physicians |
| BECKMAN COULTER, INC | DEPT CH 10164 | | PALATINE | IL | 60055-0164 | 100948 | 08/18/2023 | 8,636.88 | Supplies |
| BECTON, DICKINSON AND CO | 21588 NETWORK PLACE | | CHICAGO | IL | 60673-1215 | 101294 | 09/27/2023 | 58,789.59 | Supplies |
| BEN E KEITH COMPANY | PO BOX 2607 | | FT WORTH | TX | 76113 | 101141 | 09/06/2023 | 6,156.75 | Supplies |
| BEN E KEITH COMPANY | PO BOX 2607 | | FT WORTH | TX | 76113 | 101150 | 09/13/2023 | 22,330.18 | Supplies |
| BEN E KEITH COMPANY | PO BOX 2607 | | FT WORTH | TX | 76113 | 101153 | 09/14/2023 | 29,379.13 | Supplies |
| BEN E KEITH COMPANY | PO BOX 2607 | | FT WORTH | TX | 76113 | 101328 | 10/03/2023 | 2,866.23 | Supplies |
| BEN E KEITH COMPANY | PO BOX 2607 | | FT WORTH | TX | 76113 | 101369 | 10/11/2023 | 8,063.25 | Supplies |
| BEN E KEITH COMPANY | PO BOX 2607 | | FT WORTH | TX | 76113 | 101400 | 10/19/2023 | 33,987.55 | Supplies |
| BEN E KEITH COMPANY | PO BOX 2607 | | FT WORTH | TX | 76113 | 101461 | 10/31/2023 | 5,903.81 | Supplies |
| BEN E KEITH COMPANY | PO BOX 2607 | | FT WORTH | TX | 76113 | 101462 | 10/31/2023 | 6,224.74 | Supplies |
| BEN E KEITH COMPANY | PO BOX 2607 | | FT WORTH | TX | 76113 | 101463 | 10/31/2023 | 9,447.32 | Supplies |
| BEN E KEITH COMPANY | PO BOX 2607 | | FT WORTH | TX | 76113 | 101464 | 10/31/2023 | 7,199.05 | Supplies |
| BEN E KEITH COMPANY | PO BOX 2607 | | FT WORTH | TX | 76113 | 101579 | 11/08/2023 | 5,504.69 | Supplies |
| BENJAMIN P. THOMPSON | 4800 NE STALLINGS DR | STE 106 | NACOGDOCHES | TX | 75965 | 101211 | 09/19/2023 | 6,000.00 | PHYSICIAN CALL PAY |
| BENJAMIN P. THOMPSON | 4800 NE STALLINGS DR | STE 106 | NACOGDOCHES | TX | 75965 | 101307 | 09/28/2023 | 7,000.00 | PHYSICIAN CALL PAY |
| BENJAMIN P. THOMPSON | 4800 NE STALLINGS DR | STE 106 | NACOGDOCHES | TX | 75965 | 101535 | 11/02/2023 | 7,000.00 | PHYSICIAN CALL PAY |
| BERKLEY LIFE & HEALTH INS.COMP | 2445 KUSER RD. SUITE 201 | | HAMILTON SQUARE | NJ | 08690 | 101233 | 09/22/2023 | 26,360.62 | Insurance |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101010 | 08/31/2023 | 14,960.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101212 | 09/19/2023 | 6,160.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101213 | 09/19/2023 | 11,400.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101214 | 09/19/2023 | 9,000.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101215 | 09/19/2023 | 11,000.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101216 | 09/19/2023 | 2,000.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101217 | 09/19/2023 | 12,600.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101317 | 09/28/2023 | 5,100.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101318 | 09/28/2023 | 6,160.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101319 | 09/28/2023 | 21,120.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101320 | 09/28/2023 | 9,000.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101321 | 09/28/2023 | 10,000.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101497 | 11/01/2023 | 17,600.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101536 | 11/02/2023 | 15,600.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101537 | 11/02/2023 | 10,000.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101538 | 11/02/2023 | 8,000.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101539 | 11/02/2023 | 5,280.00 | Physicians |
| BHS PHYSICIANS NETWORK INC | 203 E MAIN ST | | NACOGDOCHES | TX | 75965 | 101540 | 11/02/2023 | 13,800.00 | Physicians |
| BIOMERIEUX INC-ST LOUIS | PO BOX 500308 | | ST LOUIS | MO | 63150-0308 | 100983 | 08/25/2023 | 41,084.44 | Supplies |
| BIOMERIEUX INC-ST LOUIS | PO BOX 500308 | | ST LOUIS | MO | 63150-0308 | 101231 | 09/22/2023 | 48,516.15 | Supplies |
| BIOMERIEUX INC-ST LOUIS | PO BOX 500308 | | ST LOUIS | MO | 63150-0308 | 101349 | 10/05/2023 | 41,084.44 | Supplies |
| BIOMERIEUX INC-ST LOUIS | PO BOX 500308 | | ST LOUIS | MO | 63150-0308 | 101567 | 11/07/2023 | 77,086.30 | Supplies |
| BIOTRONIK INC | PO BOX 205421 | | DALLAS | TX | 75320-5421 | 101003 | 08/31/2023 | 16,465.42 | Supplies |
| BIOTRONIK INC | PO BOX 205421 | | DALLAS | TX | 75320-5421 | 101236 | 09/22/2023 | 17,361.86 | Supplies |

| | Address Line1 | Address Line2 | City | State/Province | Zip/Postal Code | Check No | Check Date | Gross Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| BLOCK IMAGING INTERNATIONA | 1845 CEDAR STREET | | HOLT | MI | 48842 | 101165 | 09/14/2023 | 6,949.66 | Mammo Service Agreement |
| BLOCK IMAGING INTERNATIONA | 1845 CEDAR STREET | | HOLT | MI | 48842 | 101365 | 10/11/2023 | 3,474.83 | Mammo Service Agreement |
| BLOCK IMAGING INTERNATIONA | 1845 CEDAR STREET | | HOLT | MI | 48842 | 101468 | 10/31/2023 | 3,474.83 | Mammo Service Agreement |
| BLUE CROSS BLUE SHIELD OF TX | ATTN: 650615 | 1501 N PLANO RD, STE 100 | RICHARDSON | TX | 75081 | 101154 | 09/14/2023 | 365,274.88 | Insurance |
| BLUE CROSS BLUE SHIELD OF TX | ATTN: 650615 | 1501 N PLANO RD, STE 100 | RICHARDSON | TX | 75081 | 101160 | 09/14/2023 | 11,581.46 | Insurance |
| BLUE CROSS BLUE SHIELD OF TX | ATTN: 650615 | 1501 N PLANO RD, STE 100 | RICHARDSON | TX | 75081 | 101342 | 10/04/2023 | 11,211.41 | Insurance |
| BLUE CROSS BLUE SHIELD OF TX | ATTN: 650615 | 1501 N PLANO RD, STE 100 | RICHARDSON | TX | 75081 | 101453 | 10/31/2023 | 0.06 | Insurance |
| BLUE CROSS BLUE SHIELD OF TX | ATTN: 650615 | 1501 N PLANO RD, STE 100 | RICHARDSON | TX | 75081 | 101454 | 10/31/2023 | 13,983.69 | Insurance |
| BLUE CROSS BLUE SHIELD OF TX | ATTN: 650615 | 1501 N PLANO RD, STE 100 | RICHARDSON | TX | 75081 | 101455 | 10/31/2023 | 481.72 | Insurance |
| BLUE CROSS BLUE SHIELD OF TX | ATTN: 650615 | 1501 N PLANO RD, STE 100 | RICHARDSON | TX | 75081 | 101456 | 10/31/2023 | 9,714.44 | Insurance |
| BLUE CROSS BLUE SHIELD OF TX | ATTN: 650615 | 1501 N PLANO RD, STE 100 | RICHARDSON | TX | 75081 | 101457 | 10/31/2023 | 3,479.34 | Insurance |
| BLUE CROSS BLUE SHIELD OF TX | ATTN: 650615 | 1501 N PLANO RD, STE 100 | RICHARDSON | TX | 75081 | 101465 | 10/31/2023 | 9,480.31 | Insurance |
| BLUE CROSS BLUE SHIELD OF TX | ATTN: 650615 | 1501 N PLANO RD, STE 100 | RICHARDSON | TX | 75081 | 101493 | 10/31/2023 | 150.00 | Insurance |
| BLUE CROSS BLUE SHIELD OF TX | ATTN: 650615 | 1501 N PLANO RD, STE 100 | RICHARDSON | TX | 75081 | 101501 | 10/31/2023 | 166.73 | Insurance |
| BRENDA BOWMAN MOTES | 105 GRANDVIEW BLVD | | MONTGOMERY | TX | 77356 | 100968 | 08/18/2023 | 2,500.00 | Rent |
| BRENDA BOWMAN MOTES | 105 GRANDVIEW BLVD | | MONTGOMERY | TX | 77356 | 101011 | 08/31/2023 | 1,652.18 | Rent |
| BRENDA BOWMAN MOTES | 105 GRANDVIEW BLVD | | MONTGOMERY | TX | 77356 | 101258 | 09/22/2023 | 1,418.10 | Rent |
| BRENDA BOWMAN MOTES | 105 GRANDVIEW BLVD | | MONTGOMERY | TX | 77356 | 101389 | 10/17/2023 | 6,400.00 | Rent |
| BRENDA BOWMAN MOTES | 105 GRANDVIEW BLVD | | MONTGOMERY | TX | 77356 | 101549 | 11/03/2023 | 2,500.00 | Rent |
| BRIAN EUGENE DRAKE | 1018 NORTH MOUND ST., STE. 205 | | NACOGDOCHES | TX | 75965 | 101219 | 09/19/2023 | 7,400.00 | Physician |
| BRIAN EUGENE DRAKE | 1018 NORTH MOUND ST., STE. 205 | | NACOGDOCHES | TX | 75965 | 101310 | 09/28/2023 | 10,100.00 | Physician |
| BRIAN EUGENE DRAKE | 1018 NORTH MOUND ST., STE. 205 | | NACOGDOCHES | TX | 75965 | 101542 | 11/02/2023 | 9,100.00 | Physician |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101172 | 09/14/2023 | 3,430.22 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101173 | 09/14/2023 | 7,333.93 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101174 | 09/14/2023 | 18,477.34 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101175 | 09/14/2023 | 17,240.46 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101176 | 09/14/2023 | 5,927.19 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101177 | 09/14/2023 | 24,956.12 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101179 | 09/14/2023 | 12,921.04 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101180 | 09/14/2023 | 304.58 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101181 | 09/14/2023 | 19,369.12 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101182 | 09/14/2023 | 23,285.31 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101183 | 09/14/2023 | 17,558.66 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101191 | 09/15/2023 | 1,178.72 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101298 | 09/28/2023 | 710.56 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101299 | 09/28/2023 | 50,510.50 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101405 | 10/19/2023 | 41,532.60 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101407 | 10/20/2023 | 51,517.20 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101410 | 10/20/2023 | 224.85 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101418 | 10/20/2023 | 589.10 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101433 | 10/31/2023 | 4,180.41 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101434 | 10/31/2023 | 3,549.91 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101435 | 10/31/2023 | 3,546.69 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101436 | 10/31/2023 | 11,516.03 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101437 | 10/31/2023 | 5,160.67 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101438 | 10/31/2023 | 20,928.20 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101446 | 10/31/2023 | 9,392.45 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101447 | 10/31/2023 | 1,981.15 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101451 | 10/31/2023 | 26.20 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101458 | 10/31/2023 | 1,272.25 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101459 | 10/31/2023 | 10,566.66 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101460 | 10/31/2023 | 3,426.16 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101487 | 10/31/2023 | 5,434.97 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101499 | 10/31/2023 | 1,763.40 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101500 | 10/31/2023 | 3,823.88 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101512 | 10/31/2023 | 6,742.68 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101514 | 10/31/2023 | 6,437.82 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101515 | 10/31/2023 | 458.56 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101516 | 10/31/2023 | 5,185.95 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101517 | 10/31/2023 | 3,263.35 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101518 | 10/31/2023 | 5,413.26 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101519 | 10/31/2023 | 4,727.97 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101520 | 10/31/2023 | 5,567.34 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101555 | 11/06/2023 | 932.40 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101558 | 11/06/2023 | 111.08 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101614 | 11/09/2023 | 26.96 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101616 | 11/15/2023 | 73.03 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101617 | 11/15/2023 | 25,094.29 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101618 | 11/15/2023 | 5,443.45 | Supplies |
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101619 | 11/15/2023 | 4,572.81 | Supplies |

| | Address Line1 | Address Line2 | City | State/Province | Zip/Postal Code | Check No | Check Date | Gross Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| CARDINAL HEALTH | DEPT CH 19348 | | PALATINE | IL | 60055-9348 | 101620 | 11/15/2023 | 4,757.24 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101189 | 09/15/2023 | 27,789.68 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101190 | 09/15/2023 | 34,731.86 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101297 | 09/28/2023 | 38,077.91 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101398 | 10/19/2023 | 44,901.98 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101399 | 10/19/2023 | 28,646.54 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101432 | 10/31/2023 | 732.92 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101439 | 10/31/2023 | 1,123.96 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101440 | 10/31/2023 | 274.89 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101441 | 10/31/2023 | 15,454.56 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101442 | 10/31/2023 | 2,548.63 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101443 | 10/31/2023 | 18,047.30 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101445 | 10/31/2023 | 3,489.22 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101449 | 10/31/2023 | 710.52 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101450 | 10/31/2023 | 1,178.72 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101452 | 10/31/2023 | 1,753.24 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101491 | 10/31/2023 | 6,640.04 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101554 | 11/06/2023 | 1,018.39 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101557 | 11/06/2023 | 431.87 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101574 | 11/08/2023 | 3,593.60 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101578 | 11/08/2023 | 1,687.65 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101580 | 11/08/2023 | 488.44 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101584 | 11/08/2023 | 1,082.66 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101585 | 11/08/2023 | 9,443.98 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101586 | 11/08/2023 | 3,794.61 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101593 | 11/08/2023 | 829.23 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101594 | 11/08/2023 | 47.50 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101595 | 11/08/2023 | 6,680.68 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101596 | 11/08/2023 | 2,320.12 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101597 | 11/08/2023 | 1,924.50 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101646 | 11/08/2023 | 5,372.58 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101605 | 11/09/2023 | 211.68 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101606 | 11/09/2023 | 2,108.44 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101609 | 11/09/2023 | 24,219.95 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101610 | 11/09/2023 | 224.81 | Supplies |
| CARDINAL HEALTH, 200 | PO BOX 730112 | | DALLAS | TX | 75373-0112 | 101622 | 11/15/2023 | 3,272.27 | Supplies |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101140 | 09/06/2023 | 74.24 | Gas |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101185 | 09/14/2023 | 54.24 | Gas |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101330 | 10/03/2023 | 54.24 | Gas |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101364 | 10/11/2023 | 204.66 | Gas |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101367 | 10/11/2023 | 12,697.80 | Gas |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101402 | 10/19/2023 | 54.24 | Gas |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101469 | 10/31/2023 | 56.51 | Gas |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101470 | 10/31/2023 | 57.25 | Gas |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101471 | 10/31/2023 | 57.25 | Gas |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101473 | 10/31/2023 | 62.56 | Gas |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101474 | 10/31/2023 | 77.71 | Gas |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101475 | 10/31/2023 | 4,002.60 | Gas |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 101644 | 11/03/2023 | 54.24 | Gas |
| CHRISTINA REED | 5284 W ST HWY 7 | | NACOGDOCHES | TX | 75964 | 100980 | 08/25/2023 | 4,231.64 | Transcription Services |
| CHRISTINA REED | 5284 W ST HWY 7 | | NACOGDOCHES | TX | 75964 | 101145 | 09/11/2023 | 5,616.99 | Transcription Services |
| CHRISTINA REED | 5284 W ST HWY 7 | | NACOGDOCHES | TX | 75964 | 101230 | 09/22/2023 | 5,291.29 | Transcription Services |
| CHRISTINA REED | 5284 W ST HWY 7 | | NACOGDOCHES | TX | 75964 | 101352 | 10/06/2023 | 5,784.35 | =VLOOKUP(A193,LOOKUP!$A$2:$B$353,2,FA |
| CHRISTINA REED | 5284 W ST HWY 7 | | NACOGDOCHES | TX | 75964 | 101406 | 10/20/2023 | 3,758.16 | Transcription Services |
| CHRISTINA REED | 5284 W ST HWY 7 | | NACOGDOCHES | TX | 75964 | 101546 | 11/03/2023 | 4,529.64 | Transcription Services |
| CHRISTOPHER IHIONKHAN, MD | 818 N 4TH ST | | LONGVIEW | TX | 75601 | 9 | 10/19/2023 | 5,000.00 | #N/A |
| CHRISTOPHER IHIONKHAN, MD | 818 N 4TH ST | | LONGVIEW | TX | 75601 | 20 | 10/19/2023 | 5,000.00 | #N/A |
| CHRISTOPHER IHIONKHAN, MD | 818 N 4TH ST | | LONGVIEW | TX | 75601 | 21 | 10/19/2023 | 5,000.00 | #N/A |
| CITY OF NACOGDOCHES | PO BOX 635090 | | NACOGDOCHES | TX | 75963-5090 | 101002 | 08/30/2023 | 62,887.32 | WATER |
| CITY OF NACOGDOCHES | PO BOX 635090 | | NACOGDOCHES | TX | 75963-5090 | 101581 | 11/08/2023 | 20,967.43 | WATER |
| CLIFTON THOMAS MD | 5718 W WESTHIMER | | HOUSTON | TX | 77056 | 100945 | 08/18/2023 | 12,000.00 | PHYSICIAN CALL PAY |
| CLIFTON THOMAS MD | 5718 W WESTHIMER | | HOUSTON | TX | 77056 | 101308 | 09/28/2023 | 6,000.00 | PHYSICIAN CALL PAY |
| CLIFTON THOMAS MD | 5718 W WESTHIMER | | HOUSTON | TX | 77056 | 101429 | 10/27/2023 | 6,000.00 | PHYSICIAN CALL PAY |
| COFFEY COMMUNICATIONS INC | 1505 BUSINESS ONE CIRCLE | | WALLA WALLA | WA | 99362 | 101266 | 09/22/2023 | 14,830.16 | Marketing |
| COGNIZANT TRIZETTO SOFTWARE | PO BOX 734743 | | CHICAGO | IL | 60673-4743 | 101338 | 10/03/2023 | 13,104.00 | Billing Clearinghouse |
| COMPHEALTH MEDICAL STAFFING | P.O. BOX 972651 | | DALLAS | TX | 75397 | 101134 | 09/01/2023 | 33,799.50 | Recruitment |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12247 | | AUSTIN | TX | 78711-2247 | 101161 | 09/14/2023 | 3,247.38 | SALES TAX |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12247 | | AUSTIN | TX | 78711-2247 | 101329 | 10/03/2023 | 1,852.14 | SALES TAX |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12247 | | AUSTIN | TX | 78711-2247 | 101346 | 10/04/2023 | 108,277.86 | SALES TAX |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12247 | | AUSTIN | TX | 78711-2247 | 101401 | 10/19/2023 | 1,672.12 | SALES TAX |

| | Address Line1 | Address Line2 | City | State/Province | Zip/Postal Code | Check No | Check Date | Gross Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12247 | | AUSTIN | TX | 78711-2247 | 101645 | 11/01/2023 | 1,757.25 | SALES TAX |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12247 | | AUSTIN | TX | 78711-2247 | 101577 | 11/08/2023 | 1,672.12 | SALES TAX |
| COOK MEDICAL INC | 22988 NETWORK PLACE | | CHICAGO | IL | 60673-1229 | 100951 | 08/18/2023 | 2,327.75 | Supplies |
| COOK MEDICAL INC | 22988 NETWORK PLACE | | CHICAGO | IL | 60673-1229 | 100982 | 08/25/2023 | 7,000.53 | Supplies |
| COOK MEDICAL INC | 22988 NETWORK PLACE | | CHICAGO | IL | 60673-1229 | 101238 | 09/22/2023 | 2,335.49 | Supplies |
| COOKSEY MARCIN, PLLC | 25511 BUDDE ROAD, SUITE 2202 | | THE WOODLANDS | TX | 77380 | 101125 | 08/31/2023 | 5,288.00 | Attorney |
| COOKSEY MARCIN, PLLC | 25511 BUDDE ROAD, SUITE 2202 | | THE WOODLANDS | TX | 77380 | 101279 | 09/25/2023 | 26,783.50 | Attorney |
| CTL MEDICAL CORP | 4550 EXCEL PARKWAY STE# 300 | | ADDISON | TX | 75001 | 100998 | 08/25/2023 | 9,225.00 | Supplies |
| CTL MEDICAL CORP | 4550 EXCEL PARKWAY STE# 300 | | ADDISON | TX | 75001 | 101234 | 09/22/2023 | 8,350.00 | Supplies |
| DAVID VINTHER M.D. | 409 RUSSELL BLVD STE D | | NACOGDOCHES | TX | 75965 | 101218 | 09/19/2023 | 6,000.00 | PHYSICIAN CALL PAY |
| DAVID VINTHER M.D. | 409 RUSSELL BLVD STE D | | NACOGDOCHES | TX | 75965 | 101309 | 09/28/2023 | 6,000.00 | PHYSICIAN CALL PAY |
| DAVID VINTHER M.D. | 409 RUSSELL BLVD STE D | | NACOGDOCHES | TX | 75965 | 101541 | 11/02/2023 | 6,000.00 | PHYSICIAN CALL PAY |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | PO BOX 825736 | | PHILADELPHIA | PA | 19182-5736 | 101353 | 10/06/2023 | 41,779.13 | Supplies |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | PO BOX 825736 | | PHILADELPHIA | PA | 19182-5736 | 101563 | 11/07/2023 | 41,779.13 | Supplies |
| DEPUY SYNTHES-POWER TOOLS | ATTENTION: LBX 406663 | 6000 FELDWOOD RD. | COLLEGE PARK | GA | 30349 | 101024 | 08/31/2023 | 181.00 | Supplies |
| DEPUY SYNTHES-POWER TOOLS | ATTENTION: LBX 406663 | 6000 FELDWOOD RD. | COLLEGE PARK | GA | 30349 | 101282 | 09/27/2023 | 32,007.67 | Supplies |
| DIALYSIS CLINIC INC | PO BOX 638241 | ATTN: LISA KREIDER | CINCINNATI | OH | 45263 | 101291 | 09/27/2023 | 75,245.51 | Dialysis Services |
| DISCOVERY MEDICAL NETWORK | 1500 BROADWAY SUITE 100 | | LUBBOCK | TX | 79401 | 101147 | 09/12/2023 | 386,638.86 | CLINIC PHYSICIANS |
| DISCOVERY MEDICAL NETWORK | 1500 BROADWAY SUITE 100 | | LUBBOCK | TX | 79401 | 101158 | 09/14/2023 | 197,587.76 | CLINIC PHYSICIANS |
| DISCOVERY MEDICAL NETWORK | 1500 BROADWAY SUITE 100 | | LUBBOCK | TX | 79401 | 101336 | 10/03/2023 | 440,722.65 | CLINIC PHYSICIANS |
| DISCOVERY MEDICAL NETWORK | 1500 BROADWAY SUITE 100 | | LUBBOCK | TX | 79401 | 101344 | 10/04/2023 | 297,981.10 | CLINIC PHYSICIANS |
| DISCOVERY MEDICAL NETWORK | 1500 BROADWAY SUITE 100 | | LUBBOCK | TX | 79401 | 101404 | 10/19/2023 | 162,015.54 | CLINIC PHYSICIANS |
| DISCOVERY MEDICAL NETWORK | 1500 BROADWAY SUITE 100 | | LUBBOCK | TX | 79401 | 101448 | 10/31/2023 | 346,947.40 | CLINIC PHYSICIANS |
| E T NEPHROLOGY ASSOC PA | PO BOX 150408 | | LUFKIN | TX | 75915-0408 | 101206 | 09/19/2023 | 4,000.00 | Physician Call Pay |
| E T NEPHROLOGY ASSOC PA | PO BOX 150408 | | LUFKIN | TX | 75915-0408 | 101315 | 09/28/2023 | 13,800.00 | Physician Call Pay |
| E T NEPHROLOGY ASSOC PA | PO BOX 150408 | | LUFKIN | TX | 75915-0408 | 101530 | 11/02/2023 | 21,000.00 | Physician Call Pay |
| EAST TEXAS LANDSCAPING, IN | PO BOX 631782 | | NACOGDOCHES | TX | 75963 | 101506 | 11/02/2023 | 13,484.92 | Landscapers |
| EAST TEXAS LANDSCAPING, IN | PO BOX 631782 | | NACOGDOCHES | TX | 75963 | 101508 | 11/02/2023 | 2,738.73 | Landscapers |
| Eclinicalworks llc | PO BOX 847950 | | BOSTON | MA | 02284-7950 | 101136 | 09/01/2023 | 5,587.00 | Clinics Electronic Health Record Software |
| Eclinicalworks llc | PO BOX 847950 | | BOSTON | MA | 02284-7950 | 101569 | 11/08/2023 | 6,768.14 | Clinics Electronic Health Record Software |
| ED KING | 1402 N. MOUND ST. | | NACOGDOCHES | TX | 75961 | 6 | 10/17/2023 | 7,321.69 | Owner reimbursement |
| ED KING | 1402 N. MOUND ST. | | NACOGDOCHES | TX | 75961 | 13 | 10/19/2023 | 13,127.12 | Owner reimbursement |
| EDF,INC | PO BOX 74007029 | | CHICAGO | IL | 60674-7029 | 14 | 10/19/2023 | 42,515.61 | Electricity Provider |
| EM3 NETWORK LLC | 810 PENNSYLVANIA ST | STE 205 | LAWRENCE | KS | 66044 | 101156 | 09/14/2023 | 6,724.47 | Utilities |
| EM3 NETWORK LLC | 810 PENNSYLVANIA ST | STE 205 | LAWRENCE | KS | 66044 | 101331 | 10/03/2023 | 1,647.50 | Utilities |
| EM3 NETWORK LLC | 810 PENNSYLVANIA ST | STE 205 | LAWRENCE | KS | 66044 | 101483 | 10/31/2023 | 1,647.50 | Utilities |
| EXPRESS PERSONNEL SERVICES | 210 C TIMBERLAND DR | | LUFKIN | TX | 75901 | 101135 | 09/01/2023 | 2,504.80 | Staffing |
| EXPRESS PERSONNEL SERVICES | 210 C TIMBERLAND DR | | LUFKIN | TX | 75901 | 101199 | 09/19/2023 | 1,336.30 | Staffing |
| EXPRESS PERSONNEL SERVICES | 210 C TIMBERLAND DR | | LUFKIN | TX | 75901 | 101240 | 09/22/2023 | 8,539.32 | Staffing |
| FEARING, OLIN KIRK MD | 3618 N. UNIVERSITY | | NACOGDOCHES | TX | 75965 | 101544 | 11/02/2023 | 8,000.00 | PHYSICIAN CALL PAY |
| FEARING, OLIN KIRK MD | 3618 N. UNIVERSITY | | NACOGDOCHES | TX | 75965 | 101608 | 11/09/2023 | 1,600.00 | PHYSICIAN CALL PAY |
| FERRARACCIO, BLAISE MD | 4848 NE STALLINGS DR., STE. 106 | | NACOGDOCHES | TX | 75965 | 101201 | 09/19/2023 | 4,800.00 | PHYSICIAN CALL PAY |
| FERRARACCIO, BLAISE MD | 4848 NE STALLINGS DR., STE. 106 | | NACOGDOCHES | TX | 75965 | 101430 | 10/27/2023 | 5,100.00 | PHYSICIAN CALL PAY |
| FERRARACCIO, BLAISE MD | 4848 NE STALLINGS DR., STE. 106 | | NACOGDOCHES | TX | 75965 | 101524 | 11/02/2023 | 3,900.00 | PHYSICIAN CALL PAY |
| FIRST INSURANCE | PO BOX 7000 | | CAROL STREAM | IL | 60197-7000 | 100966 | 08/18/2023 | 54,828.60 | Insurance |
| FIRST INSURANCE | PO BOX 7000 | | CAROL STREAM | IL | 60197-7000 | 101232 | 09/22/2023 | 34,521.71 | Insurance |
| FIRST INSURANCE | PO BOX 7000 | | CAROL STREAM | IL | 60197-7000 | 101358 | 10/09/2023 | 34,521.71 | Insurance |
| FIRST INSURANCE | PO BOX 7000 | | CAROL STREAM | IL | 60197-7000 | 28 | 10/19/2023 | 54,828.60 | Insurance |
| FIRST INSURANCE | PO BOX 7000 | | CAROL STREAM | IL | 60197-7000 | 101498 | 10/31/2023 | 34,521.71 | Insurance |
| FIRST INSURANCE | PO BOX 7000 | | CAROL STREAM | IL | 60197-7000 | 101547 | 11/03/2023 | 34,521.71 | Insurance |
| FORSHEY & PROSTOK, LLP | 777 MAIN STREET, SUITE 1550 | | FORTH WORTH | TX | 76102 | 101575 | 11/08/2023 | 10,000.00 | Legal |
| GARLIC MEDIA MANAGEMENT LLC | 1195 S. LIPAN ST. UNIT A | | DENVER | CO | 80223 | 101265 | 09/22/2023 | 12,000.00 | Marketing |
| GE HEALTHCARE EQUIPMENT FINANCE | PO BOX 641419 | | PITTSBURGH | PA | 15264-1419 | 45 | 11/08/2023 | 31,693.09 | Equipment lease and maintenance |
| GE PRECISION HEALTHCARE LLC | 3000 N GRANDVIEW BLVD | | WAUKESHA | WI | 53188-1615 | 50 | 11/08/2023 | 39,981.45 | Equipment lease and maintenance |
| GIA MAROTTA MD PA | PO BOX 631430 | | NACOGDOCHES | TX | 75963 | 101015 | 08/31/2023 | 33,324.79 | Physician Call Pay |
| GIA MAROTTA MD PA | PO BOX 631430 | | NACOGDOCHES | TX | 75963 | 101220 | 09/19/2023 | 5,300.00 | Physician Call Pay |
| GIA MAROTTA MD PA | PO BOX 631430 | | NACOGDOCHES | TX | 75963 | 101543 | 11/02/2023 | 9,950.00 | Physician Call Pay |
| GLYMPH, BRIAN J MD | 4800 NORTHEAST STALLING DR. | STE. 106 | NACOGDOCHES | TX | 75965 | 101203 | 09/19/2023 | 6,000.00 | Physician Call Pay |
| GLYMPH, BRIAN J MD | 4800 NORTHEAST STALLING DR. | STE. 106 | NACOGDOCHES | TX | 75965 | 101303 | 09/28/2023 | 5,000.00 | Physician Call Pay |
| GLYMPH, BRIAN J MD | 4800 NORTHEAST STALLING DR. | STE. 106 | NACOGDOCHES | TX | 75965 | 101527 | 11/02/2023 | 5,000.00 | Physician Call Pay |
| GORDON FOOD | PO BOX 88029 | | CHICAGO | IL | 60680-1029 | 101293 | 09/27/2023 | 101,101.47 | DIETARY |
| GRAINGER | DEPT 823364534 | PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | 100953 | 08/18/2023 | 12,925.44 | Supplies |
| GRAINGER | DEPT 823364534 | PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | 101039 | 08/31/2023 | 1,253.21 | Supplies |
| GRANITE TELECOMMUNICATIONS LLC | CLIENT #311 | PO BOX 983119 | BOSTON | MA | 02298-3119 | 101615 | 11/09/2023 | 210,455.57 | Phones |
| GREEN & GREEN CPA INC | 28382 CONSTELLATION ROAD | | VALENCIA | CA | 91355 | 101278 | 09/25/2023 | 46,625.00 | CPA |
| GREEN & GREEN CPA INC | 28382 CONSTELLATION ROAD | | VALENCIA | CA | 91355 | 101504 | 10/31/2023 | 39,000.00 | CPA |
| GULF COAST REGIONAL BLOOD CENTER | PO BOX 301092 | | DALLAS | TX | 75303-1092 | 100949 | 08/18/2023 | 21,342.93 | Blood Bank |
| GULF COAST REGIONAL BLOOD CENTER | PO BOX 301092 | | DALLAS | TX | 75303-1092 | 100978 | 08/23/2023 | 20,575.17 | Blood Bank |
| GULF COAST REGIONAL BLOOD CENTER | PO BOX 301092 | | DALLAS | TX | 75303-1092 | 101383 | 10/16/2023 | 21,342.93 | Blood Bank |
| GULF COAST REGIONAL BLOOD CENTER | PO BOX 301092 | | DALLAS | TX | 75303-1092 | 101384 | 10/16/2023 | 18,201.00 | Blood Bank |

| | Address Line1 | Address Line2 | City | State/Province | Zip/Postal Code | Check No | Check Date | Gross Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| GULF COAST REGIONAL BLOOD CENTER | PO BOX 301092 | | DALLAS | TX | 75303-1092 | 101409 | 10/20/2023 | 24,895.75 | Blood Bank |
| GULF COAST REGIONAL BLOOD CENTER | PO BOX 301092 | | DALLAS | TX | 75303-1092 | 35 | 11/06/2023 | 24,895.75 | Blood Bank |
| GULF COAST REGIONAL BLOOD CENTER | PO BOX 301092 | | DALLAS | TX | 75303-1092 | 101556 | 11/06/2023 | 13,483.25 | Blood Bank |
| HEAD PEDIATRIC PLLC | 625 RUSSELL BLVD | | NACOGDOCHES | TX | 75965 | 101208 | 09/19/2023 | 3,200.00 | Physician Call Pay |
| HEAD PEDIATRIC PLLC | 625 RUSSELL BLVD | | NACOGDOCHES | TX | 75965 | 101532 | 11/02/2023 | 7,200.00 | Physician Call Pay |
| HEAD RACHEL MD PLLC | 617 RUSSELL BLVD | | NACOGDOCHES | TX | 75965 | 101209 | 09/19/2023 | 2,800.00 | Physician Call Pay |
| HEAD RACHEL MD PLLC | 617 RUSSELL BLVD | | NACOGDOCHES | TX | 75965 | 101306 | 09/28/2023 | 3,600.00 | Physician Call Pay |
| HEAD RACHEL MD PLLC | 617 RUSSELL BLVD | | NACOGDOCHES | TX | 75965 | 101533 | 11/02/2023 | 2,800.00 | Physician Call Pay |
| HELPING HANDS NURSING AGENCY | PO BOX 297 | | JASPER | TX | 75951 | 100979 | 08/25/2023 | 26,983.08 | Contract Staffing |
| HELPING HANDS NURSING AGENCY | PO BOX 297 | | JASPER | TX | 75951 | 101144 | 09/11/2023 | 19,492.90 | Contract Staffing |
| HELPING HANDS NURSING AGENCY | PO BOX 297 | | JASPER | TX | 75951 | 101229 | 09/22/2023 | 31,962.00 | Contract Staffing |
| HELPING HANDS NURSING AGENCY | PO BOX 297 | | JASPER | TX | 75951 | 32 | 10/20/2023 | 23,495.35 | Contract Staffing |
| HELPING HANDS NURSING AGENCY | PO BOX 297 | | JASPER | TX | 75951 | 33 | 10/20/2023 | 63,939.73 | Contract Staffing |
| HENRY SCHEIN INC | DEPT CH 10241 | | PALATINE | IL | 60055-0241 | 101051 | 08/31/2023 | 386.54 | Supplies |
| HENRY SCHEIN INC | DEPT CH 10241 | | PALATINE | IL | 60055-0241 | 101286 | 09/27/2023 | 14,453.00 | Supplies |
| HPHG, LLC - DBA 90 DEGREE BENEFITS | 4401 82ND ST. UNIT 1200 | | LUBBOCK | TX | 79424 | 101412 | 10/20/2023 | 91,933.22 | Employee Benefits |
| HPHG, LLC - DBA 90 DEGREE BENEFITS | 4401 82ND ST. UNIT 1200 | | LUBBOCK | TX | 79424 | 101467 | 10/31/2023 | 98,335.01 | Employee Benefits |
| HPHG, LLC - DBA 90 DEGREE BENEFITS | 4401 82ND ST. UNIT 1200 | | LUBBOCK | TX | 79424 | 101480 | 10/31/2023 | 206,096.32 | Employee Benefits |
| HPHG, LLC - DBA 90 DEGREE BENEFITS | 4401 82ND ST. UNIT 1200 | | LUBBOCK | TX | 79424 | 101481 | 10/31/2023 | 43,260.88 | Employee Benefits |
| HPHG, LLC - DBA 90 DEGREE BENEFITS | 4401 82ND ST. UNIT 1200 | | LUBBOCK | TX | 79424 | 101482 | 10/31/2023 | 54,835.89 | Employee Benefits |
| HPHG, LLC - DBA 90 DEGREE BENEFITS | 4401 82ND ST. UNIT 1200 | | LUBBOCK | TX | 79424 | 101510 | 10/31/2023 | 22,706.99 | Employee Benefits |
| HPHG, LLC - DBA 90 DEGREE BENEFITS | 4401 82ND ST. UNIT 1200 | | LUBBOCK | TX | 79424 | 101582 | 11/08/2023 | 57,567.41 | Employee Benefits |
| INSIGHT DIRECT USA INC | GALEN & DAVIS, LLP | 2945 TOWNSGATE RD SUITE 200 | WESTLAKE VILLAGE | CA | 91361 | 101268 | 09/22/2023 | 9,698.97 | Supplies |
| INSIGHT DIRECT USA INC | GALEN & DAVIS, LLP | 2945 TOWNSGATE RD SUITE 200 | WESTLAKE VILLAGE | CA | 91361 | 101393 | 10/18/2023 | 9,698.97 | Supplies |
| INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8003 | 101089 | 08/31/2023 | 595.00 | Security |
| INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8003 | 101251 | 09/22/2023 | 11,178.73 | Security |
| INTUITIVE SURGICAL INC. | DEPT. 33629 | 3440 Flair Drive | El Monte | CA | 91731 | 100991 | 08/25/2023 | 60,500.00 | Surgical Supplies/Lease |
| INTUITIVE SURGICAL INC. | P.O. BOX 883629 | | LOS ANGELES | CA | 90088-3629 | 101001 | 08/25/2023 | 60,500.00 | Surgical Supplies/Lease |
| INTUITIVE SURGICAL INC. | P.O. BOX 883629 | | LOS ANGELES | CA | 90088-3629 | 101288 | 09/27/2023 | 110,560.00 | Surgical Supplies/Lease |
| JAMES REDFIELD, MD | P.O. BOX 630972 | | NACOGDOCHES | TX | 75963 | 101226 | 09/19/2023 | 11,000.00 | Physician Call Pay |
| JAMES REDFIELD, MD | P.O. BOX 630972 | | NACOGDOCHES | TX | 75963 | 101311 | 09/28/2023 | 12,000.00 | Physician Call Pay |
| JAMES REDFIELD, MD | P.O. BOX 630972 | | NACOGDOCHES | TX | 75963 | 101496 | 11/01/2023 | 8,000.00 | Physician Call Pay |
| JETT BUSINESS SYSTEMS INC | 1452 HAWN AVE | | SHREVEPORT | LA | 71107 | 100954 | 08/18/2023 | 1,704.94 | Supplies |
| JETT BUSINESS SYSTEMS INC | 1452 HAWN AVE | | SHREVEPORT | LA | 71107 | 101042 | 08/31/2023 | 510.00 | Supplies |
| JETT BUSINESS SYSTEMS INC | 1452 HAWN AVE | | SHREVEPORT | LA | 71107 | 101396 | 10/19/2023 | 9,523.40 | Supplies |
| JOHNSON & JOHNSON HEALTHCARE | 5972 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 100955 | 08/18/2023 | 8,374.36 | Supplies |
| JOHNSON & JOHNSON HEALTHCARE | 5972 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 101043 | 08/31/2023 | 10,103.75 | Supplies |
| JOHNSON & JOHNSON HEALTHCARE | 5972 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 101284 | 09/27/2023 | 85,774.79 | Supplies |
| KOPPEL & KOZEL LLC | 2947 SPECIALLY DRIVE UNIT 4 | | TYLER | TX | 75707 | 100977 | 08/21/2023 | 13,406.23 | Repairs & Maintenance |
| LAMAR TEXAS LIMITED PARTNERSHIP | P.O. BOX 746966 | | ATLANTA | GA | 30374-6966 | 100999 | 08/25/2023 | 7,785.00 | Marketing - Billboards |
| LAMAR TEXAS LIMITED PARTNERSHIP | P.O. BOX 746966 | | ATLANTA | GA | 30374-6966 | 101295 | 09/27/2023 | 8,695.00 | Marketing - Billboards |
| LAMAR TEXAS LIMITED PARTNERSHIP | P.O. BOX 746966 | | ATLANTA | GA | 30374-6966 | 101372 | 10/12/2023 | 8,695.00 | Marketing - Billboards |
| LOGGINS PLUMBING | PO BOX 150937 | | LUFKIN | TX | 75915-0937 | 101008 | 08/31/2023 | 1,321.19 | Plumbers |
| LOGGINS PLUMBING | PO BOX 150937 | | LUFKIN | TX | 75915-0937 | 101274 | 09/25/2023 | 19,362.94 | Plumbers |
| MARGARET JOAN MORGAN | 4738 LA VILLA MARINA UNIT C | | MARINA DEL RAY | CA | 90292 | 100994 | 08/25/2023 | 24,183.18 | Consultant Fees and Travel |
| MARGARET JOAN MORGAN | 4738 LA VILLA MARINA UNIT C | | MARINA DEL RAY | CA | 90292 | 101106 | 08/31/2023 | 2,850.22 | Consultant Fees and Travel |
| MARGARET JOAN MORGAN | 4738 LA VILLA MARINA UNIT C | | MARINA DEL RAY | CA | 90292 | 101257 | 09/22/2023 | 15,000.00 | Consultant Fees and Travel |
| MATHESON TRI-GAS | PO BOX 123028 | DEPT 3028 | DALLAS | TX | 75312 | 101000 | 08/25/2023 | 40,706.82 | Gas/Oxygen |
| MATHESON TRI-GAS | PO BOX 123028 | DEPT 3028 | DALLAS | TX | 75312 | 101048 | 08/31/2023 | 558.42 | Gas/Oxygen |
| MATHESON TRI-GAS | PO BOX 123028 | DEPT 3028 | DALLAS | TX | 75312 | 101285 | 09/27/2023 | 24,384.04 | Gas/Oxygen |
| MATHESON TRI-GAS | PO BOX 123028 | DEPT 3028 | DALLAS | TX | 75312 | 101361 | 10/09/2023 | 51,211.41 | Gas/Oxygen |
| MCKESSON MEDICAL SURGICAL | PO BOX 660266 | | DALLAS | TX | 75266-0266 | 100964 | 08/18/2023 | 2,167.29 | Supplies |
| MCKESSON MEDICAL SURGICAL | PO BOX 660266 | | DALLAS | TX | 75266-0266 | 101092 | 08/31/2023 | 932.95 | Supplies |
| MCKESSON MEDICAL SURGICAL | PO BOX 660266 | | DALLAS | TX | 75266-0266 | 101276 | 09/25/2023 | 7,676.95 | Supplies |
| MCMORRIES, KYLE MD | 4710 NE STALLINGS | | NACOGDOCHES | TX | 75965 | 101007 | 08/31/2023 | 6,000.00 | Physician Call Pay |
| MCMORRIES, KYLE MD | 4710 NE STALLINGS | | NACOGDOCHES | TX | 75965 | 101205 | 09/19/2023 | 8,000.00 | Physician Call Pay |
| MCMORRIES, KYLE MD | 4710 NE STALLINGS | | NACOGDOCHES | TX | 75965 | 101304 | 09/28/2023 | 2,000.00 | Physician Call Pay |
| MCMORRIES, KYLE MD | 4710 NE STALLINGS | | NACOGDOCHES | TX | 75965 | 101529 | 11/02/2023 | 5,000.00 | Physician Call Pay |
| MED ONE CAPITAL FUNDING LLC | LB 271128 | PO BOX 35145 | SEATTLE | WA | 98124-5145 | 101151 | 09/13/2023 | 27,067.32 | Equipment lease |
| MED ONE CAPITAL FUNDING LLC | LB 271128 | PO BOX 35145 | SEATTLE | WA | 98124-5145 | 101164 | 09/14/2023 | 7,958.54 | Equipment lease |
| MED ONE CAPITAL FUNDING LLC | LB 271128 | PO BOX 35145 | SEATTLE | WA | 98124-5145 | 101550 | 11/06/2023 | 3,127.32 | Equipment lease |
| MED ONE CAPITAL FUNDING LLC | LB 271128 | PO BOX 35145 | SEATTLE | WA | 98124-5145 | 101551 | 11/06/2023 | 4,831.22 | Equipment lease |
| MED ONE CAPITAL FUNDING LLC | LB 271128 | PO BOX 35145 | SEATTLE | WA | 98124-5145 | 101552 | 11/06/2023 | 4,831.22 | Equipment lease |
| MED ONE CAPITAL FUNDING LLC | LB 271128 | PO BOX 35145 | SEATTLE | WA | 98124-5145 | 101553 | 11/06/2023 | 4,831.22 | Equipment lease |
| MED ONE CAPITAL FUNDING LLC | LB 271128 | PO BOX 35145 | SEATTLE | WA | 98124-5145 | 101570 | 11/08/2023 | 11,970.00 | Equipment lease |
| MED ONE CAPITAL FUNDING LLC | LB 271128 | PO BOX 35145 | SEATTLE | WA | 98124-5145 | 101571 | 11/08/2023 | 11,970.00 | Equipment lease |
| MED ONE CAPITAL FUNDING LLC | LB 271128 | PO BOX 35145 | SEATTLE | WA | 98124-5145 | 101572 | 11/08/2023 | 3,127.32 | Equipment lease |
| MED ONE CAPITAL FUNDING LLC | LB 271128 | PO BOX 35145 | SEATTLE | WA | 98124-5145 | 101573 | 11/08/2023 | 3,127.32 | Equipment lease |
| MEDLINE INDUSTRIES INC | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 100 | 09/07/2023 | 2.16 | Supplies |
| MEDLINE INDUSTRIES INC | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 34 | 10/20/2023 | 90,347.06 | Supplies |

| | Address Line1 | Address Line2 | City | State/Province | Zip/Postal Code | Check No | Check Date | Gross Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| MEDLINE INDUSTRIES INC | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 101413 | 10/20/2023 | 21.42 | Supplies |
| MEDLINE INDUSTRIES INC | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 53 | 11/15/2023 | 61,226.71 | Supplies |
| MEDLINE INDUSTRIES INC | DEPT 1080 | PO BOX 121080 | DALLAS | TX | 75312-1080 | 101621 | 11/15/2023 | 23,963.75 | Supplies |
| MEDTRONIC XOMED | PO BOX 848086 | | DALLAS | TX | 75284-8086 | 101340 | 10/04/2023 | 17,823.94 | Supplies |
| MEDYGATE INC | 447 S ROBERTSON BLVD #204 | | BEVERLY HILL | CA | 90211 | 100969 | 08/18/2023 | 25,908.12 | Equipment maintenance |
| MEDYGATE INC | 447 S ROBERTSON BLVD #204 | | BEVERLY HILL | CA | 90211 | 101259 | 09/22/2023 | 71,465.00 | Equipment maintenance |
| MEDYGATE INC | 447 S ROBERTSON BLVD #204 | | BEVERLY HILL | CA | 90211 | 101386 | 10/17/2023 | 5,629.00 | Equipment maintenance |
| MID SOUTH CHEMICAL | PO BOX 116 | | RINGGOLD | LA | 71068-0116 | 101502 | 11/01/2023 | 1,914.54 | Supplies |
| MID SOUTH CHEMICAL | PO BOX 116 | | RINGGOLD | LA | 71068-0116 | 101503 | 11/01/2023 | 3,716.21 | Supplies |
| MID SOUTH CHEMICAL | PO BOX 116 | | RINGGOLD | LA | 71068-0116 | 101505 | 11/02/2023 | 1,914.54 | Supplies |
| MID SOUTH CHEMICAL | PO BOX 116 | | RINGGOLD | LA | 71068-0116 | 101589 | 11/08/2023 | 1,914.54 | Supplies |
| NAC GASTROENTEROLOGY PLLC | 522 RUSSELL BLVD | | NACOGDOCHES | TX | 75965 | 101013 | 08/31/2023 | 8,750.00 | Physician Call Pay |
| NAC GASTROENTEROLOGY PLLC | 522 RUSSELL BLVD | | NACOGDOCHES | TX | 75965 | 101322 | 09/28/2023 | 9,000.00 | Physician Call Pay |
| NAC GASTROENTEROLOGY PLLC | 522 RUSSELL BLVD | | NACOGDOCHES | TX | 75965 | 101495 | 11/01/2023 | 8,500.00 | Physician Call Pay |
| NACOGDOCHES ECONOMIC DEVEL | PO BOX 635030 | | NACOGDOCHES | TX | 75963-5030 | 101009 | 08/31/2023 | 11,812.00 | Dues and Subscriptions |
| NACOGDOCHES NEPHROLOGY PA | 522 RUSSELL BLVD | | NACOGDOCHES | TX | 75961 | 101197 | 09/19/2023 | 7,400.00 | Physician Call Pay |
| NACOGDOCHES NEPHROLOGY PA | 522 RUSSELL BLVD | | NACOGDOCHES | TX | 75961 | 101313 | 09/28/2023 | 5,400.00 | Physician Call Pay |
| NACOGDOCHES NEPHROLOGY PA | 522 RUSSELL BLVD | | NACOGDOCHES | TX | 75961 | 101521 | 11/02/2023 | 5,600.00 | Physician Call Pay |
| NACOGDOCHES PULMONARY & SLEEP | 5500 NORTH ST | | NACOGDOCHES | TX | 75965 | 101221 | 09/19/2023 | 3,200.00 | Physician Call Pay |
| NACOGDOCHES PULMONARY & SLEEP | 5500 NORTH ST | | NACOGDOCHES | TX | 75965 | 101222 | 09/19/2023 | 6,800.00 | Physician Call Pay |
| NACOGDOCHES PULMONARY & SLEEP | 5500 NORTH ST | | NACOGDOCHES | TX | 75965 | 101223 | 09/19/2023 | 4,400.00 | Physician Call Pay |
| NACOGDOCHES PULMONARY & SLEEP | 5500 NORTH ST | | NACOGDOCHES | TX | 75965 | 101224 | 09/19/2023 | 5,600.00 | Physician Call Pay |
| NACOGDOCHES PULMONARY & SLEEP | 5500 NORTH ST | | NACOGDOCHES | TX | 75965 | 101225 | 09/19/2023 | 1,600.00 | Physician Call Pay |
| NACOGDOCHES PULMONARY & SLEEP | 5500 NORTH ST | | NACOGDOCHES | TX | 75965 | 101228 | 09/20/2023 | 2,000.00 | Physician Call Pay |
| NACOGDOCHES PULMONARY & SLEEP | 5500 NORTH ST | | NACOGDOCHES | TX | 75965 | 101323 | 09/28/2023 | 9,200.00 | Physician Call Pay |
| NETSMART TECHNOLOGIES INC | 11100 NALL AVENUE | | OVERLAND PARK | KS | 66211 | 101613 | 11/09/2023 | 10,712.21 | Dues and Subscriptions |
| NORTH TEXAS PATH LAB LCC | PO BOX 1709 | | ROWLETT | TX | 75030 | 101548 | 11/03/2023 | 23,214.79 | Pathology Services |
| OMNICELL INC | CONTINENTAL RECOVERY SERVICES | PO BOX 499 | SIMI VALLEY | CA | 93062 | 27 | 10/19/2023 | 48,444.93 | Pharmaceutical |
| OPTUM EXECUTIVE HEALTH RES | 3797 MOMENTUM PLACE | | CHICAGO | IL | 60689-5337 | 101275 | 09/25/2023 | 22,680.00 | Appeals and Denials Management Software |
| OPTUM EXECUTIVE HEALTH RES | PO BOX 84019 | | CHICAGO | IL | 60689 | 101385 | 10/17/2023 | 22,680.00 | Appeals and Denials Management Software |
| OTIS ELEVATOR COMPANY | PO BOX 730400 | | DALLAS | TX | 75373 | 101082 | 08/31/2023 | 10,718.12 | Elevator maintenance |
| OTIS ELEVATOR COMPANY | PO BOX 730400 | | DALLAS | TX | 75373 | 101290 | 09/27/2023 | 7,997.23 | Elevator maintenance |
| OTIS ELEVATOR COMPANY | PO BOX 730400 | | DALLAS | TX | 75373 | 101420 | 10/24/2023 | 6,935.05 | Elevator maintenance |
| OTIS ELEVATOR COMPANY | PO BOX 730400 | | DALLAS | TX | 75373 | 101421 | 10/24/2023 | 1,708.83 | Elevator maintenance |
| OTIS ELEVATOR COMPANY | PO BOX 730400 | | DALLAS | TX | 75373 | 101507 | 11/02/2023 | 180.14 | Elevator maintenance |
| OTIS ELEVATOR COMPANY | PO BOX 730400 | | DALLAS | TX | 75373 | 101509 | 11/02/2023 | 1,971.28 | Elevator maintenance |
| OUTSET MEDICAL INC | 3052 ORCHARD DRIVE | | SAN JOSE | CA | 95134 | 101267 | 09/22/2023 | 31,165.63 | Supplies |
| OVERTURF STEVEN MD PLLC | 3816 N UNIVERSITY DRIVE | | NACOGDOCHES | TX | 75965 | 101132 | 09/01/2023 | 10,000.00 | Physician Call Pay |
| OVERTURF STEVEN MD PLLC | 3816 N UNIVERSITY DRIVE | | NACOGDOCHES | TX | 75965 | 101207 | 09/19/2023 | 10,000.00 | Physician Call Pay |
| OVERTURF STEVEN MD PLLC | 3816 N UNIVERSITY DRIVE | | NACOGDOCHES | TX | 75965 | 101305 | 09/28/2023 | 9,000.00 | Physician Call Pay |
| OVERTURF STEVEN MD PLLC | 3816 N UNIVERSITY DRIVE | | NACOGDOCHES | TX | 75965 | 101531 | 11/02/2023 | 9,000.00 | Physician Call Pay |
| PG EXTRAORDINARIES LLC | 15584 SW THRUSH LN | | BEAVERTON | OR | 97007 | 101235 | 09/22/2023 | 19,000.00 | Consulting - CDI |
| PHYSICIANS TRUST AKA URO HEALTH | PO BOX 776953 | | CHICAGO | IL | 60677 | 101335 | 10/03/2023 | 8,767.50 | Clinic Software License Provider Support |
| PINEY WOODS ORTHOPEDICS | 3616 N UNIVERSITY DRIVE | | NACOGDOCHES | TX | 75965 | 101133 | 09/01/2023 | 10,000.00 | Physician Call Pay |
| PINEY WOODS ORTHOPEDICS | 3616 N UNIVERSITY DRIVE | | NACOGDOCHES | TX | 75965 | 101210 | 09/19/2023 | 10,000.00 | Physician Call Pay |
| PINEY WOODS ORTHOPEDICS | 3616 N UNIVERSITY DRIVE | | NACOGDOCHES | TX | 75965 | 101316 | 09/28/2023 | 9,000.00 | Physician Call Pay |
| PINEY WOODS ORTHOPEDICS | 3616 N UNIVERSITY DRIVE | | NACOGDOCHES | TX | 75965 | 101534 | 11/02/2023 | 11,000.00 | Physician Call Pay |
| POLK JONATHAN D MD | 4800 NE STALLINGS DR | STE 114 | NACOGDOCHES | TX | 75965 | 101006 | 08/31/2023 | 7,000.00 | Physician Call Pay |
| POLK JONATHAN D MD | 4800 NE STALLINGS DR | STE 114 | NACOGDOCHES | TX | 75965 | 101301 | 09/28/2023 | 6,000.00 | Physician Call Pay |
| POLK JONATHAN D MD | 4800 NE STALLINGS DR | STE 114 | NACOGDOCHES | TX | 75965 | 101494 | 11/01/2023 | 6,000.00 | Physician Call Pay |
| PREMIER HEALTHCARE SOLUTIONS | 5882 COLLECTIONS CENTER | | CHICAGO | IL | 60693 | 100986 | 08/25/2023 | 24,831.92 | Quality Advisor Software Subscription |
| PREMIER HEALTHCARE SOLUTIONS | 5882 COLLECTIONS CENTER | | CHICAGO | IL | 60693 | 101138 | 08/31/2023 | 24,831.91 | Quality Advisor Software Subscription |
| PREMIER HEALTHCARE SOLUTIONS | 5882 COLLECTIONS CENTER | | CHICAGO | IL | 60693 | 101248 | 09/22/2023 | 49,663.83 | Quality Advisor Software Subscription |
| PREMIER SOFTWARE ASSOC INC | 997 WEST 950 NORTH | SUITE 200 | CENTERVILLE | UT | 84014 | 101280 | 09/22/2023 | 44,019.06 | Billing Software |
| QUEST DIAGNOSTICS NMH & CPU | PO BOX 677960 | | DALLAS | TX | 75267 | 100976 | 08/18/2023 | 7,754.33 | LAB PROCESS |
| QUEST DIAGNOSTICS NMH & CPU | PO BOX 677960 | | DALLAS | TX | 75267 | 101332 | 10/03/2023 | 20,331.29 | LAB PROCESS |
| QuVa PHARMA INC | PO BOX 120142 | DEPT 0142 | DALLAS | TX | 75312 | 101252 | 09/22/2023 | 10,551.88 | Supplies |
| RADIOLOGY CONSULTANTS | PO BOX 632728 | | NACOGDOCHES | TX | 75963 | 101199 | 09/19/2023 | 12,500.00 | radiology consult |
| RADIOLOGY CONSULTANTS | PO BOX 632728 | | NACOGDOCHES | TX | 75963 | 101200 | 09/19/2023 | 12,500.00 | radiology consult |
| RADIOLOGY CONSULTANTS | PO BOX 632728 | | NACOGDOCHES | TX | 75963 | 101314 | 09/28/2023 | 12,500.00 | radiology consult |
| RADIOLOGY CONSULTANTS | PO BOX 632728 | | NACOGDOCHES | TX | 75963 | 101523 | 11/02/2023 | 12,500.00 | radiology consult |
| RECORD SPACE | PO BOX 3539 | | LUFKIN | TX | 75903 | 101142 | 09/11/2023 | 6,400.66 | storage |
| RECORD SPACE | PO BOX 3539 | | LUFKIN | TX | 75903 | 101243 | 09/22/2023 | 25,628.20 | storage |
| SCG CAPITAL CORP (GE FINANCE) | 74 West Park Place | | STAMFORD | CT | 06901-0001 | 101277 | 09/25/2023 | 78,010.68 | Equipment finance |
| SCHAUS, KIM MARIE MD PA | 1018 N Mound Street | Suite 160 | Nacogdoches | TX | 75961 | 101198 | 09/19/2023 | 5,000.00 | Physician Call Pay |
| SCHAUS, KIM MARIE MD PA | 1018 N Mound Street | Suite 160 | Nacogdoches | TX | 75961 | 101300 | 09/28/2023 | 9,000.00 | Physician Call Pay |
| SCHAUS, KIM MARIE MD PA | 1018 N Mound Street | Suite 160 | Nacogdoches | TX | 75961 | 101522 | 11/02/2023 | 6,000.00 | Physician Call Pay |
| SECURITY SHREDDING | PO BOX 3539 | | LUFKIN | TX | 75903 | 101143 | 09/11/2023 | 2,288.00 | Document Shredding |
| SECURITY SHREDDING | PO BOX 3539 | | LUFKIN | TX | 75903 | 101272 | 09/25/2023 | 5,643.00 | Document Shredding |
| SIEMENS MEDICAL SOLUTIONS USA | PO BOX 121102 | DEPT 0733 | DALLAS | TX | 75312-1102 | 100957 | 08/18/2023 | 12,638.00 | Imaging Software |

| | Address Line1 | Address Line2 | City | State/Province | Zip/Postal Code | Check No | Check Date | Gross Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| SMITH & NEPHEW INC | PO BOX 842935 | | DALLAS | TX | 75284-2935 | 100984 | 08/25/2023 | 1,243.51 | Supplies |
| SMITH & NEPHEW INC | PO BOX 842935 | | DALLAS | TX | 75284-2935 | 101423 | 10/25/2023 | 41,824.35 | Supplies |
| SMITH & NEPHEW ORTHAPEDICS | PO BOX 951605 | | DALLAS | TX | 75395-1605 | 100987 | 08/25/2023 | 18,696.23 | Supplies |
| SOUTHGATE PARTNERS LTD | PO BOX 390 | C/O COMMERICAL MANAGEMENT GROUP | SANTA ROSA | CA | 95402 | 100965 | 08/18/2023 | 8,025.37 | Rent |
| SOUTHGATE PARTNERS LTD | PO BOX 390 | C/O COMMERICAL MANAGEMENT GROUP | SANTA ROSA | CA | 95402 | 12 | 10/19/2023 | 11,773.67 | Rent |
| SOUTHGATE PARTNERS LTD | PO BOX 390 | C/O COMMERICAL MANAGEMENT GROUP | SANTA ROSA | CA | 95402 | 47 | 11/08/2023 | 34,607.51 | Rent |
| SOUTHWEST MEDICAL ASSOCIATES | PO BOX 2168 | | ROCKPORT | TX | 78381 | 100997 | 08/25/2023 | 13,000.00 | Physician |
| SOUTHWEST MEDICAL ASSOCIATES | PO BOX 2168 | | ROCKPORT | TX | 78381 | 101171 | 09/14/2023 | 38,000.00 | Physician |
| SOUTHWEST MEDICAL ASSOCIATES | PO BOX 2168 | | ROCKPORT | TX | 78381 | 101261 | 09/22/2023 | 13,000.00 | Physician |
| SOUTHWEST MEDICAL ASSOCIATES | PO BOX 2168 | | ROCKPORT | TX | 78381 | 101324 | 10/02/2023 | 11,676.00 | Physician |
| SOUTHWEST MEDICAL ASSOCIATES | PO BOX 2168 | | ROCKPORT | TX | 78381 | 101583 | 11/08/2023 | 13,000.00 | Physician |
| STACY SEAN FOWLER | 1204 N. MOUND STREET | | NACOGDOCHES | TX | 75961 | 15 | 10/19/2023 | 6,731.36 | Owner reimbursement |
| STACY SEAN FOWLER | 1204 N. MOUND STREET | | NACOGDOCHES | TX | 75961 | 16 | 10/19/2023 | 13,228.73 | Owner reimbursement |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101152 | 09/13/2023 | 448.66 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101162 | 09/14/2023 | 19,802.98 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101163 | 09/14/2023 | 122.32 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101337 | 10/03/2023 | 1,410.23 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101363 | 10/11/2023 | 219.56 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101368 | 10/11/2023 | 1,331.98 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101403 | 10/19/2023 | 1,857.08 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101425 | 10/25/2023 | 1,817.41 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101428 | 10/26/2023 | 165.86 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101476 | 10/31/2023 | 439.88 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101477 | 10/31/2023 | 147.47 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101478 | 10/31/2023 | 1,040.76 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101511 | 10/31/2023 | 883.29 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101643 | 11/01/2023 | 231.30 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101559 | 11/06/2023 | 145.40 | Cable |
| SUDDENLINK AKA OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | 101560 | 11/06/2023 | 2,119.79 | Cable |
| SYMMETRY ENERGY SOLUTIONS | 9811 KATY FREEWAY SUITE 140 | | HOUSTON | TX | 77024 | 101370 | 10/11/2023 | 22,000.00 | Gas |
| SYMMETRY ENERGY SOLUTIONS | 9811 KATY FREEWAY SUITE 140 | | HOUSTON | TX | 77024 | 7 | 10/19/2023 | 58,669.05 | Gas |
| TASC | 2302 INTERNATIONAL LANE | | MADISON | WI | 53704 | 101090 | 08/31/2023 | 250.25 | Employee Deduction - flex spending |
| TASC | 2302 INTERNATIONAL LANE | | MADISON | WI | 53704 | 101411 | 10/20/2023 | 15,245.52 | Employee Deduction - flex spending |
| TASC | 2302 INTERNATIONAL LANE | | MADISON | WI | 53704 | 101602 | 11/09/2023 | 277.20 | Employee Deduction - flex spending |
| TEXAS MUTUAL INS COMPANY | PO BOX 841843 | | DALLAS | TX | 75284-1843 | 101148 | 09/12/2023 | 16,486.00 | Insurance |
| TEXAS MUTUAL INS COMPANY | PO BOX 841843 | | DALLAS | TX | 75284-1843 | 101167 | 09/14/2023 | 16,945.00 | Insurance |
| TEXAS MUTUAL INS COMPANY | PO BOX 841843 | | DALLAS | TX | 75284-1843 | 101339 | 10/03/2023 | 17,002.00 | Insurance |
| TEXAS MUTUAL INS COMPANY | PO BOX 841843 | | DALLAS | TX | 75284-1843 | 101486 | 10/31/2023 | 25,972.00 | Insurance |
| TRS MANAGED SERVICES, LLC | 5001 W. FOUNDERS WAY, SUITE L10 | | ROGERS | AR | 72758 | 100959 | 08/18/2023 | 38,842.65 | Contract Staffing |
| TRS MANAGED SERVICES, LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 674854 | DALLAS | TX | 75267-4854 | 100960 | 08/18/2023 | 12,518.18 | Contract Staffing |
| TRS MANAGED SERVICES, LLC | 5001 W. FOUNDERS WAY, SUITE L10 | | ROGERS | AR | 72758 | 100989 | 08/25/2023 | 37,164.71 | Contract Staffing |
| TRS MANAGED SERVICES, LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 674854 | DALLAS | TX | 75267-4854 | 100990 | 08/25/2023 | 14,010.45 | Contract Staffing |
| TRS MANAGED SERVICES, LLC | 5001 W. FOUNDERS WAY, SUITE L10 | | ROGERS | AR | 72758 | 22 | 10/19/2023 | 11,616.18 | Contract Staffing |
| TRS MANAGED SERVICES, LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 674854 | DALLAS | TX | 75267-4854 | 23 | 10/19/2023 | 3,574.00 | Contract Staffing |
| TRS MANAGED SERVICES, LLC | 5001 W. FOUNDERS WAY, SUITE L10 | | ROGERS | AR | 72758 | 51 | 11/09/2023 | 10,156.00 | Contract Staffing |
| TRS MANAGED SERVICES, LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 674854 | DALLAS | TX | 75267-4854 | 52 | 11/09/2023 | 10,979.75 | Contract Staffing |
| UNITED OF OMAHA LIFE INSURANCE COMPANY | 3300 MUTUAL OF OMAHA PLAZA | | OMAHA | NE | 68175 | 101347 | 10/05/2023 | 14,467.35 | Insurance |
| US MED EQUIP LLC | PO BOX 4339 | | HOUSTON | TX | 77210-4339 | 100988 | 08/25/2023 | 10,064.39 | Equipment Rent / Lease |
| US MED EQUIP LLC | PO BOX 4339 | | HOUSTON | TX | 77210-4339 | 101073 | 08/31/2023 | 417.06 | Equipment Rent / Lease |
| WERFEN USA LLC | PO BOX 347934 | | PITTSBURGH | PA | 15251-493 | 101041 | 08/31/2023 | 6,537.28 | Supplies |
| WERFEN USA LLC | PO BOX 347934 | | PITTSBURGH | PA | 15251-493 | 101241 | 09/22/2023 | 36,815.73 | Supplies |
| WHGH PROPERTIES LLC | 215 N.UNIVERSITY DRIVE | | NACOGDOCHES | TX | 75961 | 100970 | 08/18/2023 | 5,324.12 | Rent |
| WHGH PROPERTIES LLC | 215 N.UNIVERSITY DRIVE | | NACOGDOCHES | TX | 75961 | 101260 | 09/22/2023 | 5,324.12 | Rent |
| WHGH PROPERTIES LLC | 215 N.UNIVERSITY DRIVE | | NACOGDOCHES | TX | 75961 | 101562 | 11/07/2023 | 10,648.24 | Rent |
| WILLIAM HAIRSTON. D.O. | 1204 MOUND ST. | | NACOGDOCHES | TX | 75961 | 101227 | 09/19/2023 | 5,838.00 | #N/A |
| WILLIAM HAIRSTON. D.O. | 1204 MOUND ST. | | NACOGDOCHES | TX | 75961 | 101312 | 09/28/2023 | 2,774.00 | #N/A |
| WILLIAM HAIRSTON. D.O. | 1204 MOUND ST. | | NACOGDOCHES | TX | 75961 | 101426 | 10/26/2023 | 2,774.00 | #N/A |
| WILLIAM HAIRSTON. D.O. | 1204 MOUND ST. | | NACOGDOCHES | TX | 75961 | 101431 | 10/27/2023 | 2,028.00 | #N/A |
| WILLIAM HAIRSTON. D.O. | 1204 MOUND ST. | | NACOGDOCHES | TX | 75961 | 101545 | 11/02/2023 | 1,240.00 | #N/A |
| YOUNG'S PROFESSIONAL SVC | 200 GREENLEAVES BLVD | SUITE 5 | MANDEVILLE | LA | 70448 | 100992 | 08/25/2023 | 80,025.62 | Anesthesia Service |
| YOUNG'S PROFESSIONAL SVC | 200 GREENLEAVES BLVD | SUITE 5 | MANDEVILLE | LA | 70448 | 4 | 09/08/2023 | 73,576.25 | Anesthesia Service |
| YOUNG'S PROFESSIONAL SVC | 200 GREENLEAVES BLVD | SUITE 5 | MANDEVILLE | LA | 70448 | 5 | 10/17/2023 | 73,576.25 | Anesthesia Service |
| ZIMMER | PO BOX 840166 | | DALLAS | TX | 75284-0166 | 100981 | 08/25/2023 | 20,353.24 | Supplies |
| ZIMMER | PO BOX 840166 | | DALLAS | TX | 75284-0166 | 101269 | 09/25/2023 | 28,579.48 | Supplies |
| ZIMMER | PO BOX 840166 | | DALLAS | TX | 75284-0166 | 101607 | 11/09/2023 | 28,579.48 | Supplies |
| ZIRMED INC | 1311 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1311 | 101157 | 09/14/2023 | 6,561.44 | Supplies |
| ZIRMED INC | 1311 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1311 | 101187 | 09/14/2023 | 1,495.10 | Supplies |
| ZIRMED INC | 1311 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1311 | 101343 | 10/04/2023 | 1,539.20 | Supplies |
| ZIRMED INC | 1311 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1311 | 101397 | 10/19/2023 | 5,031.54 | Supplies |
| ZIRMED INC | 1311 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1311 | 101479 | 10/31/2023 | 1,573.22 | Supplies |

# Statement of Financial Affairs Addendum 2

| Employee_Name | Address2 | Address City | Address St | Address Zip | Gross Amount | Check_# | Paydate | Description |
|---|---|---|---|---|---|---|---|---|
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 428282742 | 11/25/2022 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 432345166 | 12/9/2022 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,585.77 | 436035414 | 12/23/2022 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 439287218 | 1/6/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,802.02 | 442246719 | 1/20/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 445501717 | 2/3/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,802.02 | 448869035 | 2/17/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 452194517 | 3/3/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,802.02 | 455390242 | 3/17/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 458657553 | 3/31/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 462180200 | 4/14/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,802.01 | 465338024 | 4/28/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 468837128 | 5/12/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,802.02 | 472136922 | 5/26/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 475440026 | 6/9/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,802.02 | 478700055 | 6/23/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 482149549 | 7/7/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,802.02 | 485565567 | 7/21/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 488959440 | 8/4/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,802.02 | 492478373 | 8/18/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 495807654 | 9/1/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,802.02 | 499097864 | 9/15/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 502642369 | 9/29/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 506172063 | 10/13/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,802.01 | 509559172 | 10/27/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 500.00 | 462180201 | 4/14/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 500.00 | 482149550 | 7/7/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 500.00 | 506172064 | 10/13/2023 | Wages |
| BOYD, BRANDY LEA | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,730.77 | 513447723 | 11/10/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.38 | 428282745 | 11/25/2022 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 432345168 | 12/9/2022 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.38 | 436035416 | 12/23/2022 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 439287222 | 1/6/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.38 | 442246722 | 1/20/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 445501719 | 2/3/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 448869037 | 2/17/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 452194519 | 3/3/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 455390244 | 3/17/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.38 | 458657555 | 3/31/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 462180203 | 4/14/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.38 | 465338026 | 4/28/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 468837131 | 5/12/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.38 | 472136924 | 5/26/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 475440029 | 6/9/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.38 | 478700058 | 6/23/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 482149552 | 7/7/2023 | Wages |

| Employee_Name | Address2 | Address City | Address St | Address Zip | Gross Amount | Check_# | Paydate | Description |
|---|---|---|---|---|---|---|---|---|
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.38 | 485565569 | 7/21/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 488959443 | 8/4/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 492478375 | 8/18/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.38 | 495807656 | 9/1/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 499097866 | 9/15/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.38 | 502642371 | 9/29/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 506172066 | 10/13/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.38 | 509559174 | 10/27/2023 | Wages |
| BRAND, HOWARD | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90278 | 4,615.37 | 513447725 | 11/10/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 5,307.73 | 432345240 | 12/9/2022 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,633.59 | 432345241 | 12/9/2022 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 436035492 | 12/23/2022 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 439287295 | 1/6/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.07 | 442246802 | 1/20/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 445501804 | 2/3/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 448869126 | 2/17/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.07 | 452194605 | 3/3/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 455390330 | 3/17/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 458657649 | 3/31/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.07 | 462180300 | 4/14/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 465338117 | 4/28/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 468837219 | 5/12/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.07 | 472137014 | 5/26/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 475440115 | 6/9/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 478700147 | 6/23/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 482149641 | 7/7/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.07 | 485565656 | 7/21/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 488959528 | 8/4/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 492478459 | 8/18/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.07 | 495807737 | 9/1/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 499097951 | 9/15/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 502642458 | 9/29/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.07 | 506172147 | 10/13/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 509559250 | 10/27/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,423.08 | 513447806 | 11/10/2023 | Wages |
| DRAKE, JUSTIN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 442.31 | 432345240 | 12/9/2022 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 13,846.15 | 428282837 | 11/25/2022 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 19,846.15 | 432345259 | 12/9/2022 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 16,684.15 | 436035514 | 12/23/2022 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 19,846.15 | 439287315 | 1/6/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 14,082.65 | 442246820 | 1/20/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 19,846.15 | 445501827 | 2/3/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 14,082.65 | 448869149 | 2/17/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 19,846.15 | 452194629 | 3/3/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 14,082.65 | 455390354 | 3/17/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 13,846.15 | 458657671 | 3/31/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 19,846.15 | 462180322 | 4/14/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 14,082.65 | 465338138 | 4/28/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 19,846.15 | 468837239 | 5/12/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 14,082.65 | 472137034 | 5/26/2023 | Wages |

| Employee_Name | Address2 | Address City | Address St | Address Zip | Gross Amount | Check_# | Paydate | Description |
|---|---|---|---|---|---|---|---|---|
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 19,846.15 | 475440137 | 6/9/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 14,082.65 | 478700168 | 6/23/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 19,846.15 | 482149664 | 7/7/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 14,082.65 | 485565675 | 7/21/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 19,846.15 | 488959550 | 8/4/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 14,082.65 | 492478479 | 8/18/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 19,846.15 | 495807758 | 9/1/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 14,082.65 | 499097973 | 9/15/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 13,846.15 | 502642480 | 9/29/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 13,846.15 | 506172172 | 10/13/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 14,082.65 | 509559273 | 10/27/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 19,846.15 | 513447830 | 11/10/2023 | Wages |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 5,672.32 | 6489 | 12/12/2022 | Expense Reimbursement |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 5,880.00 | 120231 | 3/9/2023 | Expense Reimbursement |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 10,595.11 | 30923 | 3/9/2023 | Expense Reimbursement |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 7,668.51 | 31723 | 3/17/2023 | Expense Reimbursement |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 4,604.50 | 504232 | 5/4/2023 | Expense Reimbursement |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 8,325.80 | 51823 | 5/18/2023 | Expense Reimbursement |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 5,280.70 | 609231 | 6/9/2023 | Expense Reimbursement |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 6,731.36 | 15 | 10/19/2023 | Expense Reimbursement |
| FOWLER, SEAN | 1204 N. MOUND STREET | NACOGDOCHES | TX | 90266 | 13,228.73 | 16 | 10/19/2023 | Expense Reimbursement |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,326.93 | 455390365 | 3/17/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.85 | 458657683 | 3/31/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.85 | 462180334 | 4/14/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.84 | 465338149 | 4/28/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.85 | 468837251 | 5/12/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.85 | 472137046 | 5/26/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.84 | 475440148 | 6/9/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.85 | 478700179 | 6/23/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.84 | 482149674 | 7/7/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.85 | 485565686 | 7/21/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.84 | 488959561 | 8/4/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.84 | 492478490 | 8/18/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.85 | 495807769 | 9/1/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.85 | 499097985 | 9/15/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.84 | 502642491 | 9/29/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.84 | 506172186 | 10/13/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.84 | 509559284 | 10/27/2023 | Wages |
| GARCIA, STACY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,653.85 | 513447839 | 11/10/2023 | Wages |
| NACOGDOCHES PULMONARY & SLEEP (HASHIM, AHAMMED) | 5500 NORTH ST | NACOGDOCHES | TX | 75965 | 9,600.00 | 100529 | 5/3/2023 | Call Pay |
| NACOGDOCHES PULMONARY & SLEEP (HASHIM, AHAMMED) | 5500 NORTH ST | NACOGDOCHES | TX | 75965 | 4,400.00 | 101223 | 9/19/2023 | Call Pay |
| NACOGDOCHES PULMONARY & SLEEP (HASHIM, AHAMMED) | 5500 NORTH ST | NACOGDOCHES | TX | 75965 | 3,200.00 | 101221 | 9/19/2023 | Call Pay |
| NACOGDOCHES PULMONARY & SLEEP (HASHIM, AHAMMED) | 5500 NORTH ST | NACOGDOCHES | TX | 75965 | 2,000.00 | 101228 | 9/20/2023 | Call Pay |
| NACOGDOCHES PULMONARY & SLEEP (HASHIM, AHAMMED) | 5500 NORTH ST | NACOGDOCHES | TX | 75965 | 5,200.00 | 6485 | 12/9/2022 | Call Pay |

| Employee_Name | Address2 | Address City | Address St | Address Zip | Gross Amount | Check_# | Paydate | Description |
|---|---|---|---|---|---|---|---|---|
| NACOGDOCHES PULMONARY & SLEEP (HASHIM, AHAMMED) | 5500 NORTH ST | NACOGDOCHES | TX | 75965 | 4,800.00 | 6486 | 12/9/2022 | Call Pay |
| NACOGDOCHES PULMONARY & SLEEP (HASHIM, AHAMMED) | 5500 NORTH ST | NACOGDOCHES | TX | 75965 | 4,000.00 | 6753 | 1/6/2023 | Call Pay |
| NACOGDOCHES PULMONARY & SLEEP (HASHIM, AHAMMED) | 5500 NORTH ST | NACOGDOCHES | TX | 75965 | 4,400.00 | 6754 | 1/6/2023 | Call Pay |
| NACOGDOCHES PULMONARY & SLEEP (HASHIM, AHAMMED) | 5500 NORTH ST | NACOGDOCHES | TX | 75965 | 6,000.00 | 6755 | 1/6/2023 | Call Pay |
| NACOGDOCHES PULMONARY & SLEEP (HASHIM, AHAMMED) | 5500 NORTH ST | NACOGDOCHES | TX | 75965 | 4,000.00 | 6756 | 1/6/2023 | Call Pay |
| NACOGDOCHES PULMONARY & SLEEP (HASHIM, AHAMMED) | 5500 NORTH ST | NACOGDOCHES | TX | 75965 | 4,800.00 | 6757 | 1/6/2023 | Call Pay |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,076.92 | 428282897 | 11/25/2022 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,076.91 | 432345320 | 12/9/2022 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 12,432.91 | 436035577 | 12/23/2022 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,076.92 | 439287383 | 1/6/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,439.91 | 442246882 | 1/20/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,076.91 | 445501888 | 2/3/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,439.91 | 448869212 | 2/17/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,076.92 | 452194687 | 3/3/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,439.91 | 455390414 | 3/17/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,576.91 | 458657732 | 3/31/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,307.69 | 462180386 | 4/14/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,670.68 | 465338198 | 4/28/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,576.91 | 468837298 | 5/12/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 6,209.14 | 472137098 | 5/26/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,307.68 | 475440197 | 6/9/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,670.69 | 478700226 | 6/23/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,307.68 | 482149723 | 7/7/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,670.68 | 485565733 | 7/21/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,307.68 | 488959607 | 8/4/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,670.69 | 492478535 | 8/18/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,307.68 | 495807812 | 9/1/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,670.68 | 499098032 | 9/15/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,307.68 | 502642539 | 9/29/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,307.69 | 506172232 | 10/13/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,670.68 | 509559331 | 10/27/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,307.68 | 513447886 | 11/10/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 730.77 | 458657732 | 3/31/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 730.77 | 468837298 | 5/12/2023 | Wages |
| HINTZE, HARTLAND HALLIDAY | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 1,461.54 | 472137098 | 5/26/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 13,846.15 | 428282942 | 11/25/2022 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 19,846.15 | 432345363 | 12/9/2022 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 16,684.15 | 436035620 | 12/23/2022 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 19,846.15 | 439287424 | 1/6/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 14,082.65 | 442246923 | 1/20/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 19,846.15 | 445501931 | 2/3/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 14,082.65 | 448869254 | 2/17/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 19,846.15 | 452194728 | 3/3/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 14,082.65 | 455390452 | 3/17/2023 | Wages |

| Employee_Name | Address2 | Address City | Address St | Address Zip | Gross Amount | Check_# | Paydate | Description |
|---|---|---|---|---|---|---|---|---|
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 13,846.15 | 458657772 | 3/31/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 19,846.15 | 462180428 | 4/14/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 14,082.65 | 465338240 | 4/28/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 19,846.15 | 468837338 | 5/12/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 14,082.65 | 472137141 | 5/26/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 19,846.15 | 475440237 | 6/9/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 14,082.65 | 478700268 | 6/23/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 19,846.15 | 482149763 | 7/7/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 14,082.65 | 485565772 | 7/21/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 19,846.15 | 488959649 | 8/4/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 14,082.65 | 492478574 | 8/18/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 19,846.15 | 495807851 | 9/1/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 14,082.65 | 499098071 | 9/15/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 13,846.15 | 502642579 | 9/29/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 13,846.15 | 506172274 | 10/13/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 14,082.65 | 509559372 | 10/27/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 19,846.15 | 513447932 | 11/10/2023 | Wages |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 1,344.82 | 6304 | 11/18/2022 | Expense Reimbursement |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,077.39 | 6440 | 12/8/2022 | Expense Reimbursement |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 5,867.91 | 120233 | 1/20/2023 | Expense Reimbursement |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 8,590.33 | 31623 | 3/16/2023 | Expense Reimbursement |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 5,182.91 | 504231 | 5/4/2023 | Expense Reimbursement |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 2,658.30 | 609234 | 6/9/2023 | Expense Reimbursement |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,450.65 | 51923 | 5/19/2023 | Expense Reimbursement |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 13,127.12 | 13 | 10/19/2023 | Expense Reimbursement |
| KING, EDMUND C | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 7,321.69 | 6 | 10/17/2023 | Expense Reimbursement |
| MAROTTA, GIA | PO BOX 631430 | LUBBOCK | TX | 79401 | 9,950.00 | 101543 | 11/2/2023 | Call Pay |
| MAROTTA, GIA | PO BOX 631430 | LUBBOCK | TX | 79401 | 5,300.00 | 101220 | 9/19/2023 | Call Pay |
| MAROTTA, GIA | PO BOX 631430 | LUBBOCK | TX | 79401 | 33,324.79 | 101015 | 8/31/2023 | Equipment |
| MAROTTA, GIA | PO BOX 631430 | LUBBOCK | TX | 79401 | 1,800.00 | 100914 | 7/31/2023 | Call Pay |
| MAROTTA, GIA | PO BOX 631430 | LUBBOCK | TX | 79401 | 3,300.00 | 100796 | 6/30/2023 | Call Pay |
| MAROTTA, GIA | PO BOX 631430 | LUBBOCK | TX | 79401 | 106.00 | 100754 | 6/23/2023 | Cash Drawer |
| MAROTTA, GIA | PO BOX 631430 | LUBBOCK | TX | 79401 | 7,500.00 | 100675 | 5/26/2023 | Call Pay |
| E.T. NEPHROLOGY ASSOC. PA (MIR, MUHAMMAD) | PO BOX 150408 | LUFKIN | TX | 75915-0408 | 2,000.00 | 6691 | 12/27/2022 | Call Pay / Medical Directorships |
| E.T. NEPHROLOGY ASSOC. PA (MIR, MUHAMMAD) | PO BOX 150408 | LUFKIN | TX | 75915-0408 | 5,400.00 | 6740 | 1/6/2023 | Call Pay / Medical Directorships |
| E.T. NEPHROLOGY ASSOC. PA (MIR, MUHAMMAD) | PO BOX 150408 | LUFKIN | TX | 75915-0408 | 11,400.00 | 6741 | 1/6/2023 | Call Pay / Medical Directorships |
| E.T. NEPHROLOGY ASSOC. PA (MIR, MUHAMMAD) | PO BOX 150408 | LUFKIN | TX | 75915-0408 | 9,000.00 | 100255 | 2/28/2023 | Call Pay / Medical Directorships |
| E.T. NEPHROLOGY ASSOC. PA (MIR, MUHAMMAD) | PO BOX 150408 | LUFKIN | TX | 75915-0408 | 7,800.00 | 100152 | 2/6/2023 | Call Pay / Medical Directorships |
| E.T. NEPHROLOGY ASSOC. PA (MIR, MUHAMMAD) | PO BOX 150408 | LUFKIN | TX | 75915-0408 | 4,000.00 | 100482 | 3/31/2023 | Call Pay / Medical Directorships |
| E.T. NEPHROLOGY ASSOC. PA (MIR, MUHAMMAD) | PO BOX 150408 | LUFKIN | TX | 75915-0408 | 16,800.00 | 100793 | 6/30/2023 | Call Pay / Medical Directorships |
| E.T. NEPHROLOGY ASSOC. PA (MIR, MUHAMMAD) | PO BOX 150408 | LUFKIN | TX | 75915-0408 | 23,600.00 | 100918 | 7/31/2023 | Call Pay / Medical Directorships |
| E.T. NEPHROLOGY ASSOC. PA (MIR, MUHAMMAD) | PO BOX 150408 | LUFKIN | TX | 75915-0408 | 13,800.00 | 101315 | 9/28/2023 | Call Pay / Medical Directorships |
| E.T. NEPHROLOGY ASSOC. PA (MIR, MUHAMMAD) | PO BOX 150408 | LUFKIN | TX | 75915-0408 | 4,000.00 | 101206 | 9/19/2023 | Call Pay / Medical Directorships |
| E.T. NEPHROLOGY ASSOC. PA (MIR, MUHAMMAD) | PO BOX 150408 | LUFKIN | TX | 75915-0408 | 21,000.00 | 101530 | 11/2/2023 | Call Pay / Medical Directorships |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.14 | 428283168 | 11/25/2022 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.14 | 432345592 | 12/9/2022 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 4,026.15 | 436035862 | 12/23/2022 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.14 | 439287657 | 1/6/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,861.15 | 442247158 | 1/20/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.14 | 445502165 | 2/3/2023 | Wages |

| Employee_Name | Address2 | Address City | Address St | Address Zip | Gross Amount | Check_# | Paydate | Description |
|---|---|---|---|---|---|---|---|---|
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,861.14 | 448869489 | 2/17/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.15 | 452194955 | 3/3/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,861.14 | 455390687 | 3/17/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.15 | 458658004 | 3/31/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.14 | 462180665 | 4/14/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,861.14 | 465338474 | 4/28/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.15 | 468837566 | 5/12/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,861.14 | 472137368 | 5/26/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.14 | 475440467 | 6/9/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,861.15 | 478700498 | 6/23/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.14 | 482149993 | 7/7/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,861.15 | 485565995 | 7/21/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.14 | 488959868 | 8/4/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,861.14 | 492478798 | 8/18/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.15 | 495808077 | 9/1/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,861.14 | 499098304 | 9/15/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.15 | 502642810 | 9/29/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.14 | 506172502 | 10/13/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,861.14 | 509559598 | 10/27/2023 | Wages |
| STEWART, JESSICA R | 1204 N. MOUND STREET | NACOGDOCHES | TX | 75961 | 3,846.15 | 513448156 | 11/10/2023 | Wages |